Detail of Costs and Expenses

| Work Date | Recorder | Cost code | Bill Quant | Disc Rate | Bill Rate | Amt. | Desc |
|---|---|---|---|---|---|---|---|
| **Faegre & Benson LLP** | | | | | | | |
| 8/7/1996 | 251 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone (507)345-7722 |
| 8/22/1996 | 473 | 2 | 22 | 10.00% | 0.02 | 0.33 | Copying Expense |
| 8/29/1996 | 251 | 2 | 9 | 10.00% | 0.02 | 0.14 | Copying Expense |
| 8/29/1996 | 251 | 2 | 10 | 10.00% | 0.02 | 0.15 | Copying Expense |
| 8/29/1996 | 251 | 2 | 13 | 10.00% | 0.02 | 0.20 | Copying Expense |
| 8/31/1996 | 473 | 702 | 1 | 10.00% | 21.63 | 21.63 | Westlaw -08/13 |
| 9/3/1996 | 251 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 9/4/1996 | 251 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 9/6/1996 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 9/6/1996 | 251 | 503 | 1 | 10.00% | 0.85 | 0.85 | Federal Express - FEDERAL EXPRESS-08/30 FARGO ND |
| 9/6/1996 | 251 | 503 | 1 | 10.00% | 0.85 | 0.85 | Federal Express - FEDERAL EXPRESS-08/30 SEQUIM WA |
| 9/9/1996 | 251 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 9/12/1996 | 251 | 2 | 60 | 10.00% | 0.02 | 0.90 | Internal Copying/Printing |
| 9/13/1996 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 9/13/1996 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 9/13/1996 | 251 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 9/17/1996 | 251 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 9/26/1996 | 251 | 2 | 55 | 10.00% | 0.02 | 0.83 | Internal Copying/Printing |
| 9/27/1996 | 251 | 2 | 34 | 10.00% | 0.02 | 0.51 | Internal Copying/Printing |
| 10/1/1996 | 251 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 10/1/1996 | 251 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 10/1/1996 | 251 | 2 | 48 | 10.00% | 0.02 | 0.72 | Internal Copying/Printing |
| 10/1/1996 | 251 | 2 | 63 | 10.00% | 0.02 | 0.95 | Internal Copying/Printing |
| 10/1/1996 | 251 | 2 | 80 | 10.00% | 0.02 | 1.20 | Internal Copying/Printing |
| 10/3/1996 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Madison, WI, 1(608)221-1099, 3023 |
| 10/3/1996 | 251 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 10/3/1996 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Marshall, MN, 1(507)532-1000, 3314 |
| 10/3/1996 | 9999 | 401 | 1 | 10.00% | 0.19 | 0.19 | Long Distance Telephone Syracuse, NY, 1(315)422-0121, 3314 |
| 10/3/1996 | 251 | 2 | 59 | 10.00% | 0.02 | 0.89 | Internal Copying/Printing |
| 10/4/1996 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/4/1996 | 251 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 10/7/1996 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cannon Fls, MN, 1(507)263-4279, 3473 |
| 10/7/1996 | 251 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 10/7/1996 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/7/1996 | 251 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |
| 10/7/1996 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Fargo, ND, 1(701)298-3774, 3029 |
| 10/7/1996 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 10/7/1996 | 251 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 10/7/1996 | 251 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 10/7/1996 | 473 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 10/7/1996 | 473 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 10/8/1996 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 3028 |
| 10/8/1996 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Cannon Fls, MN, 1(507)263-2021, 3028 |
| 10/8/1996 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Omaha, NE, 1(402)341-0216, 3986 |
| 10/8/1996 | 2097 | 2 | 204 | 10.00% | 0.02 | 3.06 | Internal Copying/Printing |
| 10/9/1996 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Vesta, MN, 1(507)762-8100, 3028 |
| 10/9/1996 | 251 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/9/1996 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Cannon Fls, MN, 1(507)263-2021, 3028 |
| 10/9/1996 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 3028 |
| 10/9/1996 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Starbuck, MN, 1(320)239-4572, 3986 |
| 10/9/1996 | 473 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 10/10/1996 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cannon Fls, MN, 1(507)263-2619, 3778 |
| 10/10/1996 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Willmar, MN, 1(320)235-1497, 3029 |
| 10/10/1996 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Willmar, MN, 1(320)235-9202, 3029 |
| 10/10/1996 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Hutchinson, MN, 1(320)587-6336, 3029 |



Exhibit B

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/10/1996 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Willmar, MN, 1(320)235-1497, 3029 |
| 10/10/1996 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Red Del, MN, 1(507)644-2425, 3028 |
| 10/10/1996 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Willmar, MN, 1(320)235-1114, 3473 |
| 10/11/1996 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 3988 |
| 10/11/1996 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/11/1996 | 2097 | 201 | 42 | 10.00% | 0.02 | 0.84 | Tabs - Alpha, Numeric or Custom |
| 10/14/1996 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone C Minnesota, 1(612)555-1212, 3778 |
| 10/16/1996 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Rochester, MN, 1(507)288-7980, 3778 |
| 10/17/1996 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cannon Fls, MN, 1(507)263-4279, 3778 |
| 10/17/1996 | 251 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/17/1996 | 251 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/17/1996 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Milbank, SD, 1(605)432-5665, 3473 |
| 10/17/1996 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Milbank, SD, 1(605)432-5665, 3023 |
| 10/17/1996 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Milbank, SD, 1(605)432-5665, 3023 |
| 10/17/1996 | 251 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 10/17/1996 | 251 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 10/18/1996 | 251 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 10/18/1996 | 251 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 10/18/1996 | 251 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 10/18/1996 | 251 | 2 | 49 | 10.00% | 0.02 | 0.74 | Internal Copying/Printing |
| 10/21/1996 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Milbank, SD, 1(605)432-5665, 3473 |
| 10/21/1996 | 9999 | 401 | 1 | 10.00% | 0.12 | 0.12 | Long Distance Telephone Washington, DC, 1(202)942-8900, 3521 |
| 10/22/1996 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone S Minnesota, 1(507)423-6306, 3029 |
| 10/22/1996 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Red Del, MN, 1(507)644-2425, 3023 |
| 10/23/1996 | 251 | 701 | 1 | 10.00% | 4.17 | 4.17 | Lexis Research-09/26 |
| 10/24/1996 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Fargo, ND, 1(701)293-1312, 3778 |
| 10/24/1996 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Chicago, IL, 1(312)609-5005, 3986 |
| 10/24/1996 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 10/24/1996 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 10/24/1996 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Fargo, ND, 1(701)237-4333, 3778 |
| 10/24/1996 | 251 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 10/24/1996 | 251 | 2 | 63 | 10.00% | 0.02 | 0.95 | Internal Copying/Printing |
| 10/25/1996 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone N. Minnesota, 1(218)555-1212, 3473 |
| 10/25/1996 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone S Minnesota, 1(507)555-1212, 3473 |
| 10/25/1996 | 251 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 10/25/1996 | 251 | 503 | 1 | 10.00% | 0.85 | 0.85 | Federal Express - FEDERAL EXPRESS-10/03 CLEARWATER MN |
| 10/25/1996 | 251 | 503 | 1 | 10.00% | 0.85 | 0.85 | Federal Express - FEDERAL EXPRESS-10/04 SEQUIM WA |
| 10/28/1996 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/28/1996 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Willmar, MN, 1(320)235-1114, 3473 |
| 10/28/1996 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 10/28/1996 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 10/28/1996 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone S Minnesota, 1(507)787-2244, 3473 |
| 10/28/1996 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Willmar, MN, 1(320)235-1114, 3473 |
| 10/28/1996 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Milbank, SD, 1(605)432-5665, 3473 |
| 10/28/1996 | 251 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 10/28/1996 | 251 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 10/28/1996 | 473 | 1102 | 1 | 10.00% | 12.00 | 12.00 | Court Filing Fees - CLERK OF U.S. COURT OF FEDERAL |
| 10/28/1996 | 473 | 1102 | 1 | 10.00% | 12.00 | 12.00 | Court Filing Fees - FEDERAL CLAIMS CLERK OF US |
| 10/29/1996 | 473 | 1102 | 1 | 10.00% | -12.00 | -12.00 | Reversal from Void Check Number: 402776 Bank ID: NW Voucher ID: 105317 Vendor: CLERK OF U.S. COURT OF FEDERAL |
| 10/29/1996 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Starbuck, MN, 1(320)239-4769, 3778 |
| 10/29/1996 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Remer, MN, 1(218)566-1520, 3473 |
| 10/29/1996 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/29/1996 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/29/1996 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Willmar, MN, 1(320)235-1114, 3473 |
| 10/29/1996 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Willmar, MN, 1(320)235-0759, 3023 |
| 10/29/1996 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Starbuck, MN, 1(320)239-4768, 3778 |
| 10/29/1996 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Remer, MN, 1(218)566-1520, 3778 |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/29/1996 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Willmar, MN, 1(320)235-0759, 3023 |
| 10/29/1996 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Madison, WI, 1(608)221-1099, 3028 |
| 10/29/1996 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone S Minnesota, 1(507)787-2244, 3473 |
| 10/29/1996 | 473 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 10/29/1996 | 251 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 10/29/1996 | 251 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 10/29/1996 | 9999 | 401 | 1 | 10.00% | 0.44 | 0.44 | Long Distance Telephone Mankato, MN, 1(507)388-7948, 3473 |
| 10/29/1996 | 251 | 2 | 60 | 10.00% | 0.02 | 0.90 | Internal Copying/Printing |
| 10/30/1996 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cannon Fls, MN, 1(507)263-4279, 3033 |
| 10/30/1996 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Clearwater, MN, 1(320)558-2154, 3033 |
| 10/30/1996 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Clearwater, MN, 1(320)558-2154, 3473 |
| 10/30/1996 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3473 |
| 10/30/1996 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Madison, WI, 1(608)221-1099, 3023 |
| 10/30/1996 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Willmar, MN, 1(320)235-0742, 3473 |
| 10/30/1996 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 10/30/1996 | 9999 | 401 | 1 | 10.00% | 0.15 | 0.15 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 3033 |
| 10/30/1996 | 473 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 10/30/1996 | 473 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 10/30/1996 | 473 | 2 | 37 | 10.00% | 0.02 | 0.56 | Internal Copying/Printing |
| 10/30/1996 | 473 | 2 | 324 | 10.00% | 0.02 | 4.86 | Internal Copying/Printing |
| 10/31/1996 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)783-3880, 3473 |
| 10/31/1996 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)783-3880, 3473 |
| 10/31/1996 | 473 | 702 | 1 | 10.00% | 5.71 | 5.71 | Westlaw-10/22 |
| 10/31/1996 | 473 | 702 | 1 | 10.00% | 36.39 | 36.39 | Westlaw-10/24, 10/25, 10/28 |
| 11/1/1996 | 251 | 503 | 1 | 10.00% | 0.85 | 0.85 | Federal Express - FEDERAL EXPRESS-10/25 Fargo ND |
| 11/4/1996 | 251 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 11/5/1996 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Mankato, MN, 1(507)388-7948, 3473 |
| 11/5/1996 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Wanamingo, MN, 1(507)824-2965, 3473 |
| 11/5/1996 | 530 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 11/6/1996 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Kasson, MN, 1(507)634-7061, 3473 |
| 11/6/1996 | 251 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 11/6/1996 | 251 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 11/7/1996 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/7/1996 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/7/1996 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)785-2008, 3986 |
| 11/7/1996 | 251 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 11/7/1996 | 9999 | 401 | 1 | 10.00% | 0.12 | 0.12 | Long Distance Telephone Kasson, MN, 1(507)634-7061, 3473 |
| 11/8/1996 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone New York, NY, 1(212)862-6659, 3028 |
| 11/8/1996 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone New York, NY, 1(212)862-6659, 3028 |
| 11/12/1996 | 251 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 11/13/1996 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/13/1996 | 9999 | 401 | 1 | 10.00% | 0.26 | 0.26 | Long Distance Telephone Malaysia, 116032434062, 3028 |
| 11/13/1996 | 251 | 2 | 60 | 10.00% | 0.02 | 0.90 | Internal Copying/Printing |
| 11/13/1996 | 251 | 2 | 84 | 10.00% | 0.02 | 1.26 | Internal Copying/Printing |
| 11/14/1996 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone N. Minnesota, 1(218)624-2235, 3988 |
| 11/14/1996 | 2169 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 11/18/1996 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Alabama, 1(205)933-5092, 3023 |
| 11/18/1996 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 11/18/1996 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Wanamingo, MN, 1(507)824-2965, 3473 |
| 11/19/1996 | 251 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 11/19/1996 | 473 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 11/21/1996 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Long Island NY, 1(516)627-5223, 3473 |
| 11/21/1996 | 474 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 11/22/1996 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Alabama, 1(205)856-3200, 3988 |
| 11/22/1996 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Redwoodfls, MN, 1(507)637-2130, 3473 |
| 11/22/1996 | 2169 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 11/22/1996 | 251 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 11/22/1996 | 499 | 2 | 79 | 10.00% | 0.02 | 1.19 | Internal Copying/Printing |



Exhibit B

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/25/1996 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone E Oklahoma, 1(918)743-8200, 3473 |
| 11/25/1996 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Red Del, MN, 1(507)644-5575, 3473 |
| 11/25/1996 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Wanamingo, MN, 1(507)824-2965, 3473 |
| 11/25/1996 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 11/25/1996 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Mankato, MN, 1(507)345-7722, 3473 |
| 11/25/1996 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 11/25/1996 | 2169 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 11/25/1996 | 2169 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 11/26/1996 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Mankato, MN, 1(507)345-7722, 3473 |
| 11/26/1996 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Duluth, MN, 1(218)628-0311, 3473 |
| 11/26/1996 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/26/1996 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone N. Minnesota, 1(218)624-2235, 3988 |
| 11/26/1996 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Mankato, MN, 1(507)345-1166, 3473 |
| 11/26/1996 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Memphis, TN, 1(901)524-5124, 3473 |
| 11/26/1996 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone S Minnesota, 1(507)825-5496, 3473 |
| 11/26/1996 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Mankato, MN, 1(507)345-7722, 3473 |
| 11/26/1996 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Mankato, MN, 1(507)345-7722, 3473 |
| 11/26/1996 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Duluth, MN, 1(218)628-0311, 3473 |
| 11/26/1996 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Madison, WI, 1(608)223-1655, 3473 |
| 11/26/1996 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Mankato, MN, 1(507)345-7722, 3473 |
| 11/26/1996 | 473 | 2 | 750 | 10.00% | 0.02 | 11.25 | Internal Copying/Printing |
| 11/30/1996 | 473 | 702 | 1 | 10.00% | 0.32 | 0.32 | Westlaw-11/21 |
| 12/3/1996 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Omaha, NE, 1(402)341-3070, 3473 |
| 12/3/1996 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone S Minnesota, 1(507)794-6509, 3473 |
| 12/3/1996 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Mankato, MN, 1(507)387-6661, 3473 |
| 12/4/1996 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Mankato, MN, 1(507)387-6661, 3473 |
| 12/4/1996 | 251 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 12/4/1996 | 251 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 12/5/1996 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Mankato, MN, 1(507)387-6661, 3473 |
| 12/5/1996 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone E Pennsylvania, 1(215)997-4367, 3334 |
| 12/5/1996 | 2169 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 12/6/1996 | 473 | 503 | 1 | 10.00% | 2.25 | 2.25 | Federal Express - FEDERAL EXPRESS-11/27 Washington DC |
| 12/9/1996 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Mankato, MN, 1(507)388-7948, 3473 |
| 12/9/1996 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone E Missouri, 1(314)421-4800, 3247 |
| 12/10/1996 | 251 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 12/10/1996 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 12/10/1996 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Mankato, MN, 1(507)388-7948, 3473 |
| 12/10/1996 | 251 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |
| 12/10/1996 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 12/10/1996 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Cent Indiana, 1(317)555-1212, 3778 |
| 12/10/1996 | 251 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 12/10/1996 | 251 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 12/10/1996 | 251 | 2 | 77 | 10.00% | 0.02 | 1.16 | Internal Copying/Printing |
| 12/11/1996 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Mankato, MN, 1(507)345-1166, 3473 |
| 12/13/1996 | 2169 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 12/13/1996 | 2169 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 12/13/1996 | 251 | 2 | 50 | 10.00% | 0.02 | 0.75 | Internal Copying/Printing |
| 12/16/1996 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 12/16/1996 | 251 | 612 | 1 | 10.00% | 0.50 | 0.50 | Taxi - CHARLES D. ABLARD |
| 12/16/1996 | 251 | 604 | 1 | 10.00% | 0.65 | 0.65 | Parking - CHARLES D. ABLARD |
| 12/16/1996 | 251 | 2 | 50 | 10.00% | 0.02 | 0.75 | Internal Copying/Printing |
| 12/16/1996 | 251 | 1704 | 1 | 10.00% | 0.90 | 0.90 | UCC and Other Filing Fees - CHARLES D. ABLARD |
| 12/17/1996 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone San Mateo, CA, 1(415)312-9016, 3028 |
| 12/17/1996 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone S Minnesota, 1(507)372-7799, 3028 |
| 12/17/1996 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone N Wisconsin, 1(715)662-2903, 3473 |
| 12/17/1996 | 9999 | 401 | 1 | 10.00% | 0.12 | 0.12 | Long Distance Telephone Washington, DC, 1(202)628-4888, 3473 |
| 12/17/1996 | 473 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 12/17/1996 | 9999 | 401 | 1 | 10.00% | 0.22 | 0.22 | Long Distance Telephone San Mateo, CA, 1(415)312-9016, 3028 |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/17/1996 | 473 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 12/18/1996 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone N Wisconsin, 1(715)662-2902, 3473 |
| 12/18/1996 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 12/23/1996 | 251 | 503 | 1 | 10.00% | 0.85 | 0.85 | Federal Express - FEDERAL EXPRESS-11/25 Chicago IL |
| 12/23/1996 | 251 | 503 | 1 | 10.00% | 0.85 | 0.85 | Federal Express - FEDERAL EXPRESS-11/25 Rockton IL |
| 12/23/1996 | 251 | 503 | 1 | 10.00% | 0.85 | 0.85 | Federal Express - FEDERAL EXPRESS-11/25 Sacramento CA |
| 12/30/1996 | 2169 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 12/31/1996 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 12/31/1996 | 473 | 702 | 1 | 10.00% | 0.79 | 0.79 | Westlaw 12/4 |
| 1/2/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone San Mateo, CA, 1(415)312-9015, 3473 |
| 1/3/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Alabama, 1(205)854-6500, 3473 |
| 1/3/1997 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Cent Indiana, 1(317)271-8888, 3473 |
| 1/6/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Anchorage, AK, 1(907)786-4119, 3028 |
| 1/6/1997 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/6/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone E Missouri, 1(314)421-4800, 3247 |
| 1/6/1997 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Mankato, MN, 1(507)388-7948, 3473 |
| 1/6/1997 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Alabama, 1(205)933-5080, 3473 |
| 1/6/1997 | 2169 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 1/7/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone W. Washington, 1(206)990-1595, 3028 |
| 1/7/1997 | 499 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/8/1997 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 1/8/1997 | 2169 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 1/8/1997 | 251 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 1/8/1997 | 251 | 2 | 90 | 10.00% | 0.02 | 1.35 | Internal Copying/Printing |
| 1/10/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Omaha, NE, 1(402)341-3070, 3473 |
| 1/13/1997 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 1/13/1997 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 1/14/1997 | 2169 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 1/14/1997 | 251 | 2 | 64 | 10.00% | 0.02 | 0.96 | Internal Copying/Printing |
| 1/15/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone S Minnesota, 1(507)375-3171, 3473 |
| 1/15/1997 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 1/15/1997 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Hong Kong, 1185228681554, 3028 |
| 1/15/1997 | 2169 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 1/15/1997 | 2169 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 1/17/1997 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/20/1997 | 251 | 1105 | 1 | 10.00% | 100.81 | 100.81 | Exhibit Preparation Expenses - LEGAL EASE LITIGATION EXHIBITS-exhibit: "Lost Pre-Payment Rights" |
| 1/21/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone N Michigan, 1(616)388-5300, 3473 |
| 1/22/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3473 |
| 1/22/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)633-6550, 3473 |
| 1/22/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)633-9614, 3473 |
| 1/22/1997 | 2070 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 1/22/1997 | 2169 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 1/27/1997 | 251 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 1/27/1997 | 251 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 1/28/1997 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 1/28/1997 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3473 |
| 1/29/1997 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 1/29/1997 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/31/1997 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/31/1997 | 251 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 2/3/1997 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/3/1997 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 2/3/1997 | 556 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 2/3/1997 | 556 | 2 | 54 | 10.00% | 0.02 | 0.81 | Internal Copying/Printing |
| 2/5/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Mankato, MN, 1(507)345-1166, 3473 |
| 2/5/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)973-7700, 3473 |
| 2/5/1997 | 9999 | 401 | 1 | 10.00% | 0.12 | 0.12 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3473 |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/6/1997 | 473 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 2/7/1997 | 2169 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 2/10/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone New York, NY, 1(212)837-6842, 640 |
| 2/10/1997 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 2/10/1997 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone E Oklahoma, 1(918)446-9414, 3473 |
| 2/10/1997 | 473 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 2/10/1997 | 251 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 2/10/1997 | 9999 | 401 | 1 | 10.00% | 0.30 | 0.30 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473 |
| 2/11/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473 |
| 2/11/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Forestcity, IA, 1(515)582-6808, 3873 |
| 2/11/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Cheyenne, WY, 1(307)634-9596, 3023 |
| 2/12/1997 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 2/12/1997 | 2169 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 2/12/1997 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 2/12/1997 | 251 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 2/12/1997 | 511 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 2/13/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3473, ROBERTS, WILLIAM |
| 2/13/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)296-5159, 3473, ROBERTS, WILLIAM |
| 2/14/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Lawrence, KS, 1(913)843-8312, 3473, ROBERTS, WILLIAM |
| 2/14/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3473, ROBERTS, WILLIAM |
| 2/14/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)371-1945, 3022, FAX 22 FL |
| 2/14/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-9561, 3014, LEICHTER, JAN |
| 2/14/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)973-7700, 3473, ROBERTS, WILLIAM |
| 2/14/1997 | 473 | 700 | 1 | 10.00% | 0.55 | 0.55 | Court Link |
| 2/17/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)783-3880, 3473, ROBERTS, WILLIAM |
| 2/17/1997 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3473, ROBERTS, WILLIAM |
| 2/17/1997 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Cheyenne, WY, 1(307)634-9596, 3029, TELECOPY 26 FL |
| 2/17/1997 | 2169 | 2 | 27 | 10.00% | 0.02 | 0.41 | Internal Copying/Printing |
| 2/18/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Des Moines, IA, 1(515)274-3360, 3023, TELECOPY 23 FL |
| 2/18/1997 | 473 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 2/20/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)371-1945, 3022, FAX 22 FL |
| 2/21/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Troy, MI, 1(810)362-4494, 3028, TELECOPY 26 FL |
| 2/21/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Omaha, NE, 1(402)341-3070, 3473, ROBERTS, WILLIAM |
| 2/21/1997 | 9999 | 401 | 1 | 10.00% | 0.15 | 0.15 | Long Distance Telephone Troy, MI, 1(810)362-4494, 3028, TELECOPY 26 FL |
| 2/21/1997 | 9999 | 401 | 1 | 10.00% | 0.19 | 0.19 | Long Distance Telephone Troy, MI, 1(810)362-4494, 3028, TELECOPY 26 FL |
| 2/24/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Omaha, NE, 1(402)341-3070, 3473, ROBERTS, WILLIAM |
| 2/24/1997 | 251 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 2/24/1997 | 473 | 702 | 1 | 10.00% | 3.37 | 3.37 | Westlaw: 1/28 |
| 2/25/1997 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/26/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)783-3880, 3473, ROBERTS, WILLIAM |
| 2/26/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone N Topeka, KS, 1(913)246-0227, 3473, ROBERTS, WILLIAM |
| 2/27/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)639-8238, 3023, TELECOPY 23 FL |
| 2/27/1997 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone N Topeka, KS, 1(913)246-0227, 3473, ROBERTS, WILLIAM |
| 2/27/1997 | 251 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 2/27/1997 | 251 | 2 | 58 | 10.00% | 0.02 | 0.87 | Internal Copying/Printing |
| 2/28/1997 | 9999 | 401 | 1 | 10.00% | 0.19 | 0.19 | Long Distance Telephone Lawrence, KS, 1(913)843-8312, 3473, ROBERTS, WILLIAM |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/28/1997 | 3815 | 3 | 1 | 10.00% | 4.15 | 4.15 | External Copying/Printing - CORPASSIST, INC.-briefs filed in the U.S. court of Federal Claims |
| 2/28/1997 | 3815 | 3 | 1 | 10.00% | 18.50 | 18.50 | External Copying/Printing - CORPASSIST, INC.-briefs filed in the U.S. court of Federal Claims |
| 3/1/1997 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/4/1997 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Red Del, MN, 1(507)644-5575, 3776, UNASSIGNED, 23RD |
| 3/4/1997 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Cambridge, WI, 1(608)423-3226, 3776, UNASSIGNED, 23RD |
| 3/4/1997 | 608 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 3/5/1997 | 251 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 3/10/1997 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/10/1997 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/10/1997 | 2169 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 3/11/1997 | 251 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 3/11/1997 | 473 | 702 | 1 | 10.00% | 64.06 | 64.06 | Westlaw on 2/3/97, 2/5/97, 2/10/97 and 2/17/97 |
| 3/17/1997 | 251 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 3/18/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Madison, WI, 1(608)221-1099, 3023, TELECOPY 23 FL |
| 3/19/1997 | 473 | 2 | 80 | 10.00% | 0.02 | 1.20 | Internal Copying/Printing |
| 3/20/1997 | 473 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 3/20/1997 | 9999 | 401 | 1 | 10.00% | 0.12 | 0.12 | Long Distance Telephone Washington, DC, 1(202)639-8238, 3946, FAX 26 FL |
| 3/20/1997 | 3815 | 3 | 1 | 10.00% | 12.90 | 12.90 | External Copying/Printing - CORPASSIST, INC.-brief from U.S. Court of Federal Claims |
| 3/24/1997 | 251 | 2 | 35 | 10.00% | 0.02 | 0.53 | Internal Copying/Printing |
| 3/25/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)296-5159, 3473, ROBERTS, WILLIAM |
| 3/25/1997 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)783-3880, 3473, ROBERTS, WILLIAM |
| 3/26/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)783-3880, 3473, ROBERTS, WILLIAM |
| 3/26/1997 | 251 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 3/27/1997 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/27/1997 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 3/27/1997 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 3/28/1997 | 9999 | 401 | 1 | 10.00% | 0.21 | 0.21 | Long Distance Telephone Washington, DC, 1(202)783-3880, 3473, ROBERTS, WILLIAM |
| 3/31/1997 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 4/2/1997 | 251 | 2 | 31 | 10.00% | 0.02 | 0.47 | Internal Copying/Printing |
| 4/2/1997 | 251 | 7 | 200 | 10.00% | 0.02 | 3.00 | Autofeed Copies |
| 4/4/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Rochester, MN, 1(507)288-7980, 3473, ROBERTS, WILLIAM |
| 4/4/1997 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/4/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone N Topeka, KS, 1(913)246-0227, 3473, ROBERTS, WILLIAM |
| 4/4/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Philadelph, PA, 1(215)625-2900, 3473, ROBERTS, WILLIAM |
| 4/4/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)783-3880, 3473, ROBERTS, WILLIAM |
| 4/4/1997 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Owatonna, MN, 1(507)451-8524, 3473, ROBERTS, WILLIAM |
| 4/4/1997 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Mankato, MN, 1(507)388-7948, 3473, ROBERTS, WILLIAM |
| 4/8/1997 | 468 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 4/8/1997 | 9999 | 401 | 1 | 10.00% | 0.12 | 0.12 | Long Distance Telephone Rochester, MN, 1(507)288-7980, 3473, ROBERTS, WILLIAM |
| 4/8/1997 | 2145 | 506 | 1 | 10.00% | 3.00 | 3.00 | Metro Legal - METRO LEGAL SERVICES, INC.: Secretary of State Filing |
| 4/10/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)508-3324, 3778, NELSON, JULIE |
| 4/10/1997 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Cheyenne, WY, 1(307)634-9596, 3029, TELECOPY 26 FL |



Exhibit B

# Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/10/1997 | 9999 | 401 | 1 | 10.00% | 0.25 | 0.25 | Long Distance Telephone Fort Worth, TX, 1(817)332-9053, 3029, TELECOPY 26 FL |
| 4/10/1997 | 251 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 4/10/1997 | 251 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 4/10/1997 | 3815 | 503 | 1 | 10.00% | 0.87 | 0.87 | Federal Express - FEDERAL EXPRESS: 2/19/97 to Minneapolis, MN |
| 4/11/1997 | 2070 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 4/11/1997 | 862 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 4/14/1997 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Rochester, MN, 1(507)288-7979, 3023, TELECOPY 23 FL |
| 4/14/1997 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Owatonna, MN, 1(507)451-8524, 3473, ROBERTS, WILLIAM |
| 4/14/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Madison, WI, 1(608)221-1099, 3023, TELECOPY 23 FL |
| 4/14/1997 | 251 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 4/14/1997 | 251 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 4/14/1997 | 9999 | 401 | 1 | 10.00% | 0.77 | 0.77 | Long Distance Telephone Caldwell, NJ, 1(201)228-5800, 3387, ANDEREGG, SCOTT |
| 4/15/1997 | 9999 | 401 | 1 | 10.00% | 0.15 | 0.15 | Long Distance Telephone Washington, DC, 1(202)783-3880, 3473, ROBERTS, WILLIAM |
| 4/15/1997 | 3815 | 503 | 1 | 10.00% | 0.87 | 0.87 | Federal Express - FEDERAL EXPRESS: 2/25/97 to Minneapolis, MN |
| 4/16/1997 | 530 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 4/21/1997 | 251 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 4/21/1997 | 251 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 4/21/1997 | 473 | 702 | 1 | 10.00% | 25.54 | 25.54 | Westlaw on 3/18/97 and 3/31/97 |
| 4/22/1997 | 473 | 504 | 1 | 10.00% | 4.09 | 4.09 | United Parcel Service - UNITED PARCEL SERVICE: 3/19/97 to Washington, DC |
| 4/23/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)783-3880, 3473, ROBERTS, WILLIAM |
| 4/28/1997 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Philadelph, PA, 1(215)299-2720, 3375, BARTZ, DEBORAH |
| 4/29/1997 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 4/29/1997 | 473 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 4/29/1997 | 562 | 2 | 42 | 10.00% | 0.02 | 0.63 | Internal Copying/Printing |
| 5/1/1997 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Taylorsfls, MN, 1(612)465-3080, 3473, ROBERTS, WILLIAM |
| 5/1/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 3473, ROBERTS, WILLIAM |
| 5/1/1997 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 5/1/1997 | 3815 | 503 | 1 | 10.00% | 1.30 | 1.30 | Federal Express - FEDERAL EXPRESS: 3/13/97 to Minneapolis, MN |
| 5/2/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone NC, 1(910)271-3105, 3351, CARLSON, LAURA |
| 5/2/1997 | 8152 | 1803 | 1 | 10.00% | 8.60 | 8.60 | Colorado Secretary of State: Expedited Search and Copy Fees (36 copies) |
| 5/5/1997 | 2169 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 5/6/1997 | 9999 | 401 | 1 | 10.00% | 0.29 | 0.29 | Long Distance Telephone Taylorsfls, MN, 1(612)465-6841, 3473, ROBERTS, WILLIAM |
| 5/6/1997 | 821 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 5/6/1997 | 473 | 1102 | 1 | 10.00% | 12.00 | 12.00 | Court Filing Fees - CLERK OF COURT-filing fee |
| 5/7/1997 | 473 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 5/8/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Alexandria, VA, 1(703)836-6361, 3473, ROBERTS, WILLIAM |
| 5/8/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3755, MATTSON, TERRI |
| 5/8/1997 | 251 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 5/8/1997 | 473 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 5/12/1997 | 3815 | 3000 | 1 | 10.00% | 5.35 | 5.35 | Document Delivery - CORPASSIST, INC. |
| 5/14/1997 | 213 | 2 | 141 | 10.00% | 0.02 | 2.12 | Internal Copying/Printing |
| 5/15/1997 | 251 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 5/15/1997 | 473 | 503 | 1 | 10.00% | 0.94 | 0.94 | Federal Express - FEDERAL EXPRESS: 5/1/97 to Minneapolis, MN |
| 5/15/1997 | 473 | 503 | 1 | 10.00% | 1.51 | 1.51 | Federal Express - FEDERAL EXPRESS: 5/8/97 to Washington, DC |
| 5/16/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Omaha, NE, 1(402)493-7005, 3029, TELECOPY 26 FL |
| 5/19/1997 | 473 | 203 | 4 | 10.00% | 0.01 | 0.02 | Card Stock - 8-1/2 x 11 |
| 5/19/1997 | 473 | 7 | 217 | 10.00% | 0.02 | 3.26 | Autofeed Copies |
| 5/22/1997 | 473 | 503 | 1 | 10.00% | 0.94 | 0.94 | Federal Express - FEDERAL EXPRESS: 5/9/97 to Washington, DC |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/27/1997 | 473 | 7 | 159 | 10.00% | 0.02 | 2.39 | Autofeed Copies |
| 5/28/1997 | 473 | 702 | 1 | 10.00% | 9.62 | 9.62 | Westlaw on 4/14/97 and 4/15/97 |
| 5/29/1997 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/29/1997 | 8158 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 5/29/1997 | 473 | 2 | 57 | 10.00% | 0.02 | 0.86 | Internal Copying/Printing |
| 5/29/1997 | 473 | 2 | 199 | 10.00% | 0.02 | 2.99 | Internal Copying/Printing |
| 6/4/1997 | 251 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 6/5/1997 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Mankato, MN, 1(507)387-7908, 3778, NELSON, JULIE |
| 6/5/1997 | 1448 | 7 | 31 | 10.00% | 0.02 | 0.47 | Autofeed Copies |
| 6/5/1997 | 1448 | 7 | 34 | 10.00% | 0.02 | 0.51 | Autofeed Copies |
| 6/5/1997 | 473 | 503 | 1 | 10.00% | 1.66 | 1.66 | Federal Express - FEDERAL EXPRESS: 5/29/97 to Washington, DC |
| 6/6/1997 | 251 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 6/10/1997 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/10/1997 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/10/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)639-8238, 3023, TELECOPY 23 FL |
| 6/10/1997 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 6/10/1997 | 473 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 6/10/1997 | 473 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 6/12/1997 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/12/1997 | 9999 | 401 | 1 | 10.00% | 0.25 | 0.25 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3473, ROBERTS, WILLIAM |
| 6/12/1997 | 251 | 503 | 1 | 10.00% | 0.94 | 0.94 | Federal Express - FEDERAL EXPRESS: 6/4/97 to Washington, DC |
| 6/12/1997 | 251 | 503 | 1 | 10.00% | 0.94 | 0.94 | Federal Express - FEDERAL EXPRESS: 6/4/97 to Washington, DC |
| 6/12/1997 | 473 | 2 | 63 | 10.00% | 0.02 | 0.95 | Internal Copying/Printing |
| 6/13/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-9511, 3473, ROBERTS, WILLIAM |
| 6/13/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)783-3880, 3473, ROBERTS, WILLIAM |
| 6/13/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)219-9511, 3473, ROBERTS, WILLIAM |
| 6/13/1997 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)783-3880, 3473, ROBERTS, WILLIAM |
| 6/13/1997 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Washington, DC, 1(202)219-9576, 3473, ROBERTS, WILLIAM |
| 6/13/1997 | 473 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 6/15/1997 | 3810 | 505 | 1 | 10.00% | 0.46 | 0.46 | Quicksilver - QUICKSILVER EXPRESS COURIER: 6/13/97 to U of M Wilson Library |
| 6/15/1997 | 3810 | 505 | 1 | 10.00% | 1.23 | 1.23 | Quicksilver - QUICKSILVER EXPRESS COURIER: 6/11/97 to Wilson Library U of M |
| 6/15/1997 | 3810 | 505 | 1 | 10.00% | 2.23 | 2.23 | Quicksilver - QUICKSILVER EXPRESS COURIER: 6/11/97 to U of M Wilson Library |
| 6/16/1997 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/16/1997 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Princeton, NJ, 1(609)282-2820, 3029, TELECOPY 26 FL |
| 6/16/1997 | 473 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 6/16/1997 | 473 | 2 | 29 | 10.00% | 0.02 | 0.44 | Internal Copying/Printing |
| 6/16/1997 | 473 | 7 | 111 | 10.00% | 0.02 | 1.67 | Autofeed Copies |
| 6/17/1997 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 6/17/1997 | 473 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 6/17/1997 | 473 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 6/18/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 6/19/1997 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/19/1997 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/19/1997 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/19/1997 | 2169 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 6/19/1997 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Madison, WI, 1(608)233-7544, 3473, ROBERTS, WILLIAM |
| 6/20/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 3778, NELSON, JULIE |
| 6/23/1997 | 473 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 6/23/1997 | 473 | 2 | 90 | 10.00% | 0.02 | 1.35 | Internal Copying/Printing |
| 6/24/1997 | 9999 | 401 | 1 | 10.00% | 0.18 | 0.18 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/24/1997 | 251 | 2 | 153 | 10.00% | 0.02 | 2.30 | Internal Copying/Printing |
| 6/24/1997 | 473 | 702 | 1 | 10.00% | 49.91 | 49.91 | Westlaw on 5/22/97 |
| 6/25/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Baltimore, MD, 1(410)539-5370, 3473, ROBERTS, WILLIAM |
| 6/25/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Indianapls, IN, 1(317)271-2309, 3986, TELECOPY 26 FL |
| 6/25/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)783-3880, 3473, ROBERTS, WILLIAM |
| 6/25/1997 | 9999 | 401 | 1 | 10.00% | 0.24 | 0.24 | Long Distance Telephone Indianapls, IN, 1(317)271-2309, 3029, TELECOPY 26 FL |
| 6/25/1997 | 473 | 2 | 27 | 10.00% | 0.02 | 0.41 | Internal Copying/Printing |
| 6/25/1997 | 473 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 6/25/1997 | 473 | 2 | 48 | 10.00% | 0.02 | 0.72 | Internal Copying/Printing |
| 6/26/1997 | 473 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 6/26/1997 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Indianapls, IN, 1(317)271-8888, 3473, ROBERTS, WILLIAM |
| 6/26/1997 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Washington, DC, 1(202)783-3880, 3473, ROBERTS, WILLIAM |
| 6/26/1997 | 473 | 2 | 47 | 10.00% | 0.02 | 0.71 | Internal Copying/Printing |
| 6/27/1997 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 6/27/1997 | 473 | 2 | 44 | 10.00% | 0.02 | 0.66 | Internal Copying/Printing |
| 6/28/1997 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/28/1997 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/28/1997 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/28/1997 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 6/28/1997 | 473 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 6/28/1997 | 473 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 6/28/1997 | 473 | 2 | 45 | 10.00% | 0.02 | 0.68 | Internal Copying/Printing |
| 6/28/1997 | 473 | 2 | 76 | 10.00% | 0.02 | 1.14 | Internal Copying/Printing |
| 6/29/1997 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/29/1997 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 6/29/1997 | 473 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 6/29/1997 | 473 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 6/30/1997 | 473 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 6/30/1997 | 473 | 2 | 48 | 10.00% | 0.02 | 0.72 | Internal Copying/Printing |
| 6/30/1997 | 473 | 201 | 96 | 10.00% | 0.02 | 1.92 | Tabs - Alpha, Numeric or Custom |
| 7/1/1997 | 251 | 7 | 1 | 10.00% | 0.02 | 0.02 | Autofeed Copies |
| 7/1/1997 | 251 | 7 | 97 | 10.00% | 0.02 | 1.46 | Autofeed Copies |
| 7/2/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Omaha, NE, 1(402)341-3070, 3473, ROBERTS, WILLIAM |
| 7/2/1997 | 8158 | 2 | 46 | 10.00% | 0.02 | 0.69 | Internal Copying/Printing |
| 7/2/1997 | 3815 | 3000 | 1 | 10.00% | 3.75 | 3.75 | Document Delivery - CORPASSIST, INC. |
| 7/2/1997 | 3815 | 3000 | 1 | 10.00% | 11.70 | 11.70 | Document Delivery - CORPASSIST, INC. |
| 7/3/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 7/3/1997 | 473 | 604 | 1 | 10.00% | 0.75 | 0.75 | Parking - PETTY CASH |
| 7/3/1997 | 473 | 3 | 1 | 10.00% | 1.50 | 1.50 | External Copying/Printing - PETTY CASH |
| 7/3/1997 | 3815 | 503 | 1 | 10.00% | 1.51 | 1.51 | Federal Express - FEDERAL EXPRESS: 6/19/97 to Minneapolis, MN |
| 7/3/1997 | 473 | 503 | 1 | 10.00% | 1.77 | 1.77 | Federal Express - FEDERAL EXPRESS: 6/27/97 to Minneapolis, MN |
| 7/3/1997 | 3815 | 3000 | 1 | 10.00% | 5.15 | 5.15 | Document Delivery - CORPASSIST, INC.: Copies of amended complaint |
| 7/7/1997 | 9999 | 401 | 1 | 10.00% | 0.47 | 0.47 | Long Distance Telephone Madison, WI, 1(608)233-7544, 3473, ROBERTS, WILLIAM |
| 7/7/1997 | 3815 | 3000 | 1 | 10.00% | 6.65 | 6.65 | Document Delivery - CORPASSIST, INC.: Document Delivery via fax |
| 7/8/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Madison, WI, 1(608)238-7250, 3473, ROBERTS, WILLIAM |
| 7/9/1997 | 473 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 7/10/1997 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 7/10/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3473, ROBERTS, WILLIAM |
| 7/11/1997 | 473 | 503 | 1 | 10.00% | 1.28 | 1.28 | Federal Express - FEDERAL EXPRESS: 6/26/97 to Indianapolis, IN |
| 7/11/1997 | 473 | 503 | 1 | 10.00% | 5.61 | 5.61 | Federal Express - FEDERAL EXPRESS: 6/30/97 to Washington, DC |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/15/1997 | 9999 | 401 | 1 | 10.00% | 0.20 | 0.20 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 7/15/1997 | 3815 | 3000 | 1 | 10.00% | 2.00 | 2.00 | Document Delivery - CORPASSIST, INC. |
| 7/15/1997 | 473 | 7 | 400 | 10.00% | 0.02 | 6.00 | Autofeed Copies |
| 7/15/1997 | 473 | 7 | 531 | 10.00% | 0.02 | 7.97 | Autofeed Copies |
| 7/16/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Madison, WI, 1(608)233-7544, 3473, ROBERTS, WILLIAM |
| 7/16/1997 | 473 | 203 | 20 | 10.00% | 0.01 | 0.10 | Card Stock - 8-1/2 x 11 |
| 7/16/1997 | 473 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 7/16/1997 | 473 | 101 | 10 | 10.00% | 0.10 | 1.00 | Internal Binding |
| 7/16/1997 | 473 | 201 | 100 | 10.00% | 0.02 | 2.00 | Tabs - Alpha, Numeric or Custom |
| 7/18/1997 | 251 | 15000 | 1 | 10.00% | -9.35 | -9.35 | Reversal from Void Check Number: 419841 Bank ID: NW Voucher ID: 135988 Vendor: CORPASSIST, INC |
| 7/18/1997 | 251 | 15000 | 1 | 10.00% | 9.35 | 9.35 | Professional Services - CORPASSIST, INC: Copying for litigation research |
| 7/18/1997 | 251 | 15000 | 1 | 10.00% | 9.35 | 9.35 | Professional Services - COPYASSIST, INC.: Copying for litigation research |
| 7/18/1997 | 251 | 3 | 1 | 10.00% | 18.85 | 18.85 | External Copying/Printing - BACHMAN LEGAL PRINTING: Brief in support of motion 7/1/97 |
| 7/21/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Madison, WI, 1(608)251-9166, 3986, TELECOPY 26 FL |
| 7/22/1997 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/22/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Madison, WI, 1(608)233-7544, 3473, ROBERTS, WILLIAM |
| 7/22/1997 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/22/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Pine City, MN, 1(320)629-7708, 3473, ROBERTS, WILLIAM |
| 7/22/1997 | 251 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 7/22/1997 | 251 | 2 | 60 | 10.00% | 0.02 | 0.90 | Internal Copying/Printing |
| 7/23/1997 | 9999 | 401 | 1 | 10.00% | 0.21 | 0.21 | Long Distance Telephone Washington, DC, 1(202)783-3880, 3473, ROBERTS, WILLIAM |
| 7/24/1997 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Pine City, MN, 1(320)629-7708, 3473, ROBERTS, WILLIAM |
| 7/24/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone SE Colorado, 1(719)587-9123, 3777, UNASSIGNED, 23RD |
| 7/24/1997 | 2169 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 7/24/1997 | 473 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 7/24/1997 | 473 | 503 | 1 | 10.00% | 1.51 | 1.51 | Federal Express - FEDERAL EXPRESS: 6/30/97 to Washington, DC |
| 7/25/1997 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/25/1997 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/25/1997 | 251 | 2 | 132 | 10.00% | 0.02 | 1.98 | Internal Copying/Printing |
| 7/28/1997 | 3810 | 702 | 1 | 10.00% | 0.17 | 0.17 | Westlaw on 6/27/97 |
| 7/28/1997 | 1448 | 702 | 1 | 10.00% | 0.40 | 0.40 | Westlaw on 6/5/97 |
| 7/28/1997 | 2145 | 506 | 1 | 10.00% | 3.00 | 3.00 | Metro Legal - METRO LEGAL SERVICES, INC.: Pickup at Secretary of State, 7/21/97 |
| 7/28/1997 | 2097 | 702 | 1 | 10.00% | 48.70 | 48.70 | Westlaw on 6/27/97 |
| 7/28/1997 | 473 | 702 | 1 | 10.00% | 142.18 | 142.18 | Westlaw on 6/10/97, 6/11/97, 6/12/97, 6/16/97, 6/17/97, 6/18/97, 6/19/97, 6/24/97, 6/26/97, 6/29/97 and 6/30/97 |
| 8/1/1997 | 251 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 8/3/1997 | 473 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 8/4/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Madison, WI, 1(608)233-7544, 3778, NELSON, JULIE |
| 8/4/1997 | 2169 | 2 | 54 | 10.00% | 0.02 | 0.81 | Internal Copying/Printing |
| 8/5/1997 | 2119 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 8/5/1997 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 8/5/1997 | 251 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 8/5/1997 | 251 | 2 | 45 | 10.00% | 0.02 | 0.68 | Internal Copying/Printing |
| 8/5/1997 | 3602 | 7 | 154 | 10.00% | 0.02 | 2.31 | Autofeed Copies |
| 8/6/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Edwards, CO, 1(970)926-4344, 3473, ROBERTS, WILLIAM |
| 8/6/1997 | 9999 | 401 | 1 | 10.00% | 0.31 | 0.31 | Long Distance Telephone Edwards, CO, 1(970)926-4344, 3473, ROBERTS, WILLIAM |
| 8/7/1997 | 473 | 503 | 1 | 10.00% | 0.84 | 0.84 | Federal Express - FEDERAL EXPRESS: 7/25/97 to Washington, DC |
| 8/7/1997 | 473 | 503 | 1 | 10.00% | 0.84 | 0.84 | Federal Express - FEDERAL EXPRESS: 7/25/97 to Washington, DC |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/7/1997 | 473 | 503 | 1 | 10.00% | 1.35 | 1.35 | Federal Express - FEDERAL EXPRESS: 7/30/97 to Washington, DC |
| 8/8/1997 | 473 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 8/11/1997 | 530 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 8/11/1997 | 9999 | 401 | 1 | 10.00% | 0.21 | 0.21 | Long Distance Telephone Washington, DC, 1(202)789-8787, 3473, ROBERTS, WILLIAM |
| 8/11/1997 | 4565 | 1000 | 1 | 10.00% | 14.92 | 14.92 | Overtime on 6/29/97 |
| 8/14/1997 | 251 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 8/14/1997 | 530 | 2 | 57 | 10.00% | 0.02 | 0.86 | Internal Copying/Printing |
| 8/14/1997 | 473 | 503 | 1 | 10.00% | 0.98 | 0.98 | Federal Express - FEDERAL EXPRESS: 8/2/97 to San Rafael, CA |
| 8/14/1997 | 251 | 1601 | 1 | 10.00% | 884.50 | 884.50 | Services - Corresponding Counsel - LUDINGTON, LTD.: For FMHA and HUD matters |
| 8/15/1997 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 8/19/1997 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 8/19/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Bassett, VA, 1(540)629-5321, 3473, ROBERTS, WILLIAM |
| 8/19/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Neillsvl, WI, 1(715)743-2258, 3473, ROBERTS, WILLIAM |
| 8/19/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Bassett, VA, 1(540)629-5321, 3473, ROBERTS, WILLIAM |
| 8/19/1997 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 8/19/1997 | 2169 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 8/21/1997 | 473 | 702 | 1 | 10.00% | 1.25 | 1.25 | Westlaw on 7/24/97 |
| 8/22/1997 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 8/25/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Bassett, VA, 1(540)629-5321, 3473, ROBERTS, WILLIAM |
| 8/26/1997 | 569 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 8/26/1997 | 251 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 8/27/1997 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 8/28/1997 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Edwards, CO, 1(970)926-4344, 3473, ROBERTS, WILLIAM |
| 8/28/1997 | 251 | 2 | 45 | 10.00% | 0.02 | 0.68 | Internal Copying/Printing |
| 8/29/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Bassett, VA, 1(540)629-5322, 3473, ROBERTS, WILLIAM |
| 8/29/1997 | 251 | 2 | 48 | 10.00% | 0.02 | 0.72 | Internal Copying/Printing |
| 9/3/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Rochester, MN, 1(507)288-7980, 3473, ROBERTS, WILLIAM |
| 9/3/1997 | 473 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 9/3/1997 | 251 | 3 | 1 | 10.00% | 27.29 | 27.29 | External Copying/Printing - BACHMAN LEGAL PRINTING: Reply Brief of Plaintiffs, Adams v. USA |
| 9/4/1997 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Rochester, MN, 1(507)288-7980, 3473, ROBERTS, WILLIAM |
| 9/5/1997 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Owatonna, MN, 1(507)451-8524, 3473, ROBERTS, WILLIAM |
| 9/5/1997 | 473 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 9/5/1997 | 473 | 300 | 1 | 10.00% | 0.39 | 0.39 | Postage |
| 9/9/1997 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 9/9/1997 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)514-8640, 6966, 6966 |
| 9/9/1997 | 9999 | 402 | 8 | 10.00% | 0.03 | 0.20 | Telecopy |
| 9/9/1997 | 251 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 9/10/1997 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Stillwater, OK, 1(405)742-1070, 3778, NELSON, JULIE |
| 9/11/1997 | 473 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 9/15/1997 | 9999 | 401 | 1 | 10.00% | 0.36 | 0.36 | Long Distance Telephone Dunn, NC, 1(910)892-5999, 3473, ROBERTS, WILLIAM |
| 9/15/1997 | 2169 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 9/16/1997 | 251 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 9/18/1997 | 251 | 7 | 1 | 10.00% | 0.02 | 0.02 | Autofeed Copies |
| 9/18/1997 | 251 | 7 | 38 | 10.00% | 0.02 | 0.57 | Autofeed Copies |
| 9/18/1997 | 251 | 503 | 1 | 10.00% | 1.93 | 1.93 | Federal Express - FEDERAL EXPRESS: 9/9/97 to Washington, DC |
| 9/18/1997 | 251 | 2 | 140 | 10.00% | 0.02 | 2.10 | Internal Copying/Printing |
| 9/18/1997 | 473 | 503 | 1 | 10.00% | 3.90 | 3.90 | Federal Express - FEDERAL EXPRESS: 9/11/97 to Washington, DC |
| 9/22/1997 | 473 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 9/22/1997 | 2169 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 9/22/1997 | 473 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 9/22/1997 | 473 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |



Exhibit B