## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/22/1997 | 251 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 9/22/1997 | 2169 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 9/23/1997 | 2166 | 506 | 1 | 10.00% | 0.60 | 0.60 | Metro Legal - METRO LEGAL SERVICES, INC.: Secretary of State, 9/12/97 |
| 9/24/1997 | 3810 | 702 | 1 | 10.00% | 0.68 | 0.68 | Westlaw on 8/5/97 |
| 9/24/1997 | 2097 | 702 | 1 | 10.00% | 1.84 | 1.84 | Westlaw on 8/11/97 |
| 9/24/1997 | 473 | 702 | 1 | 10.00% | 12.87 | 12.87 | Westlaw on 8/3/97, 8/6/97, 8/7/97, 8/8/97 and 8/15/97 |
| 9/25/1997 | 414 | 2 | 57 | 10.00% | 0.02 | 0.86 | Internal Copying/Printing |
| 9/26/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Kansascity, MO, 1(816)843-5478, 6966, DSC/FAX |
| 9/29/1997 | 2145 | 1801 | 1 | 10.00% | 0.40 | 0.40 | Filing Fees - NEW HAMPSHIRE SECRETARY OF-additional fee for attachment to file UCC-1 |
| 9/30/1997 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 9/30/1997 | 9999 | 401 | 1 | 10.00% | 0.18 | 0.18 | Long Distance Telephone Lawrence, KS, 1(913)843-8312, 3473, ROBERTS, WILLIAM |
| 10/1/1997 | 334 | 7 | 170 | 10.00% | 0.02 | 2.55 | Autofeed Copies |
| 10/1/1997 | 3815 | 3000 | 1 | 10.00% | 3.95 | 3.95 | Document Delivery - CORPASSIST, INC-docket sheet faxed |
| 10/2/1997 | 473 | 2 | 62 | 10.00% | 0.02 | 0.93 | Internal Copying/Printing |
| 10/3/1997 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/9/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)508-3324, 3473, ROBERTS, WILLIAM |
| 10/9/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)633-6550, 3473, ROBERTS, WILLIAM |
| 10/9/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)633-6550, 3473, ROBERTS, WILLIAM |
| 10/9/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)508-3324, 3473, ROBERTS, WILLIAM |
| 10/9/1997 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)633-6550, 3473, ROBERTS, WILLIAM |
| 10/13/1997 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Lawrence, KS, 1(913)843-8312, 3473, ROBERTS, WILLIAM |
| 10/14/1997 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 10/14/1997 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)371-1945, 6967, DSC/FAX |
| 10/14/1997 | 473 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 10/17/1997 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Colombia, 115712358850, 6966, DSC/FAX |
| 10/17/1997 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Colombia, 115712358850, 6966, DSC/FAX |
| 10/17/1997 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Colombia, 115712358850, 6965, DSC/FAX |
| 10/17/1997 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Colombia, 115712358850, 6966, DSC/FAX |
| 10/17/1997 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Colombia, 115712358850, 6966, DSC/FAX |
| 10/17/1997 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Colombia, 115712358850, 6966, DSC/FAX |
| 10/17/1997 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Colombia, 115712358850, 6966, DSC/FAX |
| 10/17/1997 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Colombia, 115712358850, 6966, DSC/FAX |
| 10/17/1997 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Colombia, 115712358850, 6966, DSC/FAX |
| 10/17/1997 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Colombia, 115712358850, 6966, DSC/FAX |
| 10/17/1997 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Colombia, 115712358850, 6966, DSC/FAX |
| 10/17/1997 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Colombia, 115712358850, 6966, DSC/FAX |
| 10/17/1997 | 251 | 7 | 282 | 10.00% | 0.02 | 4.23 | Autofeed Copies |
| 10/17/1997 | 251 | 300 | 1 | 10.00% | 6.67 | 6.67 | Postage |
| 10/17/1997 | 251 | 7 | 911 | 10.00% | 0.02 | 13.67 | Autofeed Copies |
| 10/21/1997 | 3815 | 3000 | 1 | 10.00% | 8.20 | 8.20 | Document Delivery - CORPASSIST, INC.-Document and docket sheets |
| 10/23/1997 | 251 | 503 | 1 | 10.00% | 2.35 | 2.35 | Federal Express - FEDERAL EXPRESS: 10/13/97 to Minneapolis, MN |
| 10/27/1997 | 473 | 702 | 1 | 10.00% | 1.99 | 1.99 | Westlaw on 9/22/97 |
| 10/28/1997 | 251 | 2 | 80 | 10.00% | 0.02 | 1.20 | Internal Copying/Printing |
| 10/29/1997 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Owatonna, MN, 1(507)451-8524, 3778, NELSON, JULIE |
| 10/29/1997 | 473 | 7 | 54 | 10.00% | 0.02 | 0.81 | Autofeed Copies |
| 10/30/1997 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)371-1945, 6967, DSC/FAX |
| 10/30/1997 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Chicago, IL, 1(312)332-0200, 3134, DUEHOLM, JAMES |
| 10/30/1997 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)633-6550, 3014, LEICHTER, JAN |
| 11/3/1997 | 9999 | 401 | 1 | 10.00% | 0.36 | 0.36 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3473, ROBERTS, WILLIAM |
| 11/3/1997 | 473 | 7 | 132 | 10.00% | 0.02 | 1.98 | Autofeed Copies |



**Exhibit B**

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/4/1997 | 2103 | 201 | 70 | 10.00% | 0.02 | 1.40 | Tabs - Alpha, Numeric or Custom |
| 11/6/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Superior, WI, 1(715)394-3061, 3363, TSELOS, ALEXANDE |
| 11/7/1997 | 473 | 2 | 67 | 10.00% | 0.02 | 1.01 | Internal Copying/Printing |
| 11/10/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-9576, 3473, ROBERTS, WILLIAM |
| 11/10/1997 | 473 | 3 | 1 | 10.00% | 0.60 | 0.60 | External Copying/Printing - HENNEPIN COUNTY LAW LIBRARY-Copies from 1980 Federal Register for Bill Roberts |
| 11/10/1997 | 573 | 3 | 1 | 10.00% | 1.35 | 1.35 | External Copying/Printing - HENNEPIN COUNTY LAW LIBRARY-Copies of 6 Minn Attorney General opinions for Amy Hennen |
| 11/11/1997 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/12/1997 | 473 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 11/12/1997 | 473 | 7 | 40 | 10.00% | 0.02 | 0.60 | Autofeed Copies |
| 11/13/1997 | 473 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 11/13/1997 | 3815 | 503 | 1 | 10.00% | 1.48 | 1.48 | Federal Express - FEDERAL EXPRESS: 10/31/97 to Minneapolis, MN |
| 11/13/1997 | 473 | 3000 | 1 | 10.00% | 9.95 | 9.95 | Document Delivery - CORPASSIST, INC.-Document delivery of a brief |
| 11/14/1997 | 569 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/14/1997 | 473 | 201 | 10 | 10.00% | 0.02 | 0.20 | Tabs - Alpha, Numeric or Custom |
| 11/14/1997 | 473 | 201 | 100 | 10.00% | 0.02 | 2.00 | Tabs - Alpha, Numeric or Custom |
| 11/14/1997 | 7596 | 2 | 147 | 10.00% | 0.02 | 2.21 | Internal Copying/Printing |
| 11/17/1997 | 251 | 2 | 50 | 10.00% | 0.02 | 0.75 | Internal Copying/Printing |
| 11/17/1997 | 251 | 2 | 60 | 10.00% | 0.02 | 0.90 | Internal Copying/Printing |
| 11/18/1997 | 251 | 7 | 4 | 10.00% | 0.02 | 0.06 | Autofeed Copies |
| 11/18/1997 | 251 | 7 | 65 | 10.00% | 0.02 | 0.98 | Autofeed Copies |
| 11/19/1997 | 251 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 11/20/1997 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Owatonna, MN, 1(507)451-8524, 3473, ROBERTS, WILLIAM |
| 11/20/1997 | 251 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 11/20/1997 | 251 | 503 | 1 | 10.00% | 0.93 | 0.93 | Federal Express - FEDERAL EXPRESS: 11/13/97 to Montclair, NJ |
| 11/20/1997 | 473 | 2 | 63 | 10.00% | 0.02 | 0.95 | Internal Copying/Printing |
| 11/20/1997 | 473 | 503 | 1 | 10.00% | 1.78 | 1.78 | Federal Express - FEDERAL EXPRESS: 11/13/97 to Washington, DC |
| 11/21/1997 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Allentown, PA, 1(610)437-3240, 3199, ONEILL, JAMES |
| 11/22/1997 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/22/1997 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 11/24/1997 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Owatonna, MN, 1(507)451-8524, 3473, ROBERTS, WILLIAM |
| 11/24/1997 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Owatonna, MN, 1(507)451-8524, 3473, ROBERTS, WILLIAM |
| 11/24/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Owatonna, MN, 1(507)451-8524, 3473, ROBERTS, WILLIAM |
| 11/24/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Snblcptvis, FL, 1(941)472-5014, 3473, ROBERTS, WILLIAM |
| 11/24/1997 | 251 | 506 | 1 | 10.00% | 1.40 | 1.40 | Metro Legal - METRO LEGAL SERVICES, INC.: Delivery to Pro. C. Moy, St. Paul, 11/20/97 |
| 11/24/1997 | 473 | 702 | 1 | 10.00% | 2.70 | 2.70 | Westlaw on 10/3/97 and 10/14/97 |
| 11/26/1997 | 473 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 11/26/1997 | 473 | 207 | 128 | 10.00% | 0.00 | 0.38 | Label - Print Only |
| 11/26/1997 | 473 | 7 | 48 | 10.00% | 0.02 | 0.72 | Autofeed Copies |
| 11/26/1997 | 473 | 2 | 77 | 10.00% | 0.02 | 1.16 | Internal Copying/Printing |
| 11/29/1997 | 473 | 503 | 1 | 10.00% | 2.48 | 2.48 | Federal Express - FEDERAL EXPRESS: 11/13/97 to Washington, DC |
| 12/2/1997 | 9999 | 401 | 1 | 10.00% | 0.38 | 0.38 | Long Distance Telephone Birmingham, AL, 1(205)956-2100, 6968, 6968 |
| 12/3/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)371-1945, 3022, FAX 22 FL |
| 12/3/1997 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)219-9561, 3014, LEICHTER, JAN |
| 12/3/1997 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)219-9561, 3014, LEICHTER, JAN |
| 12/4/1997 | 473 | 503 | 1 | 10.00% | 1.35 | 1.35 | Federal Express - FEDERAL EXPRESS: 11/24/97 to Sanibel, FL |
| 12/5/1997 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)371-8090, 6968, 6968 |
| 12/5/1997 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)371-8090, 6968, 6968 |
| 12/5/1997 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/8/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)371-1945, 6968, 6968 |
| 12/8/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)371-8090, 3473, ROBERTS, WILLIAM |
| 12/8/1997 | 473 | 7 | 109 | 10.00% | 0.02 | 1.64 | Autofeed Copies |
| 12/10/1997 | 473 | 201 | 10 | 10.00% | 0.02 | 0.20 | Tabs - Alpha, Numeric or Custom |
| 12/11/1997 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone VA, 1(540)629-5322, 3473, ROBERTS, WILLIAM |
| 12/11/1997 | 251 | 503 | 1 | 10.00% | 0.93 | 0.93 | Federal Express - FEDERAL EXPRESS: 12/4/97 to Washington, DC |
| 12/11/1997 | 473 | 503 | 1 | 10.00% | 1.33 | 1.33 | Federal Express - FEDERAL EXPRESS: 11/26/97 to Washington, DC |
| 12/11/1997 | 473 | 503 | 1 | 10.00% | 1.63 | 1.63 | Federal Express - FEDERAL EXPRESS: 11/26/97 to Washington, DC |
| 12/11/1997 | 473 | 503 | 1 | 10.00% | 2.33 | 2.33 | Federal Express - FEDERAL EXPRESS: 11/26/97 to Washington, DC |
| 12/11/1997 | 473 | 503 | 1 | 10.00% | 2.33 | 2.33 | Federal Express - FEDERAL EXPRESS: 11/26/97 to Washington, DC |
| 12/11/1997 | 473 | 503 | 1 | 10.00% | 2.35 | 2.35 | Federal Express - FEDERAL EXPRESS: 11/26/97 to Washington, DC |
| 12/12/1997 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 12/12/1997 | 473 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 12/12/1997 | 251 | 2 | 78 | 10.00% | 0.02 | 1.17 | Internal Copying/Printing |
| 12/15/1997 | 251 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 12/15/1997 | 251 | 2 | 69 | 10.00% | 0.02 | 1.04 | Internal Copying/Printing |
| 12/15/1997 | 251 | 2 | 78 | 10.00% | 0.02 | 1.17 | Internal Copying/Printing |
| 12/15/1997 | 4360 | 1300 | 1 | 10.00% | 1.50 | 1.50 | Medical Reports/Records - MIAMI UNIVERSITY: Medical records of Linda Zalcoki-Turley |
| 12/15/1997 | 3815 | 3000 | 1 | 10.00% | 3.60 | 3.60 | Document Delivery - CORPASSIST, INC.: Docket sheets-copied and faxed |
| 12/15/1997 | 3815 | 3000 | 1 | 10.00% | 4.40 | 4.40 | Document Delivery - CORPASSIST, INC.: Docket sheets-copied and faxed |
| 12/15/1997 | 251 | 3 | 1 | 10.00% | 30.60 | 30.60 | External Copying/Printing - BACHMAN PRINTING COMPANIES-Plaintiffs Motion in Apache v. U.S. |
| 12/15/1997 | 251 | 3 | 1 | 100.00% | 374.50 | 374.50 | External Copying/Printing - BACHMAN PRINTING COMPANIES-Plaintiffs Motion for Summary Judgment in Franconia Assoc. v. U.S. |
| 12/15/1997 | 251 | 3 | 1 | 10.00% | 47.24 | 47.24 | External Copying/Printing - BACHMAN PRINTING COMPANIES-Amici Curiae Brief in Cunega Gardens v. Sherman Park |
| 12/16/1997 | 9999 | 401 | 1 | 10.00% | 0.18 | 0.18 | Long Distance Telephone Hutchinson, MN, 1(320)587-6336, 6966, DSC/FAX |
| 12/16/1997 | 251 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 12/16/1997 | 251 | 402 | 14 | 10.00% | 0.03 | 0.35 | Facsimile |
| 12/17/1997 | 473 | 702 | 1 | 10.00% | 9.38 | 9.38 | Westlaw on 11/7/97, 11/11/97, 11/12/97, 11/24/97 and 11/25/97 |
| 12/18/1997 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cannon Fls, MN, 1(507)263-4279, 3778, NELSON, JULIE |
| 12/18/1997 | 251 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 12/18/1997 | 251 | 701 | 1 | 10.00% | 0.40 | 0.40 | Lexis Research on 11/13/97 |
| 12/18/1997 | 3810 | 701 | 1 | 10.00% | 6.42 | 6.42 | Lexis Research on 11/6/97 |
| 12/22/1997 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Nevada, 1(813)933-9730, 3473, ROBERTS, WILLIAM |
| 12/22/1997 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone CO, 1(303)274-6500, 3473, ROBERTS, WILLIAM |
| 12/26/1997 | 473 | 503 | 1 | 10.00% | 1.33 | 1.33 | Federal Express - FEDERAL EXPRESS: 12/12/97 to Washington, DC |
| 12/26/1997 | 473 | 503 | 1 | 10.00% | 2.33 | 2.33 | Federal Express - FEDERAL EXPRESS: 12/12/97 to Washington, DC |
| 12/30/1997 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone E Missouri, 1(425)885-0596, 3473, ROBERTS, WILLIAM |
| 12/30/1997 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3473, ROBERTS, WILLIAM |
| 12/30/1997 | 610 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 12/31/1997 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone WY, 1(307)634-9596, 6965, DSC/FAX |
| 12/31/1997 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 12/31/1997 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 12/31/1997 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 12/31/1997 | 251 | 2 | 71 | 10.00% | 0.02 | 1.07 | Internal Copying/Printing |
| 1/5/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Holland, OH, 1(419)867-5267, 3199, ONEILL, JAMES |
| 1/5/1998 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 1/12/1998 | 297 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 1/15/1998 | 251 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 1/16/1998 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 1/16/1998 | 473 | 1102 | 1 | 100.00% | 120.00 | 120.00 | Court Filing Fees - COURT OF FEDERAL CLAIMS |
| 1/17/1998 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/17/1998 | 251 | 2 | 160 | 10.00% | 0.02 | 2.40 | Internal Copying/Printing |
| 1/19/1998 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/19/1998 | 879 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/20/1998 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 1/20/1998 | 2169 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/20/1998 | 9999 | 401 | 1 | 10.00% | 0.26 | 0.26 | Long Distance Telephone WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 1/20/1998 | 2169 | 7 | 39 | 10.00% | 0.02 | 0.59 | Autofeed Copies |
| 1/20/1998 | 251 | 3 | 1 | 100.00% | 289.97 | 289.97 | External Copying/Printing - BACHMAN PRINTING COMPANIES-Plaintiffs Reply Brief in Support of Motion for Partial Summary Judgment |
| 1/21/1998 | 251 | 2 | 50 | 10.00% | 0.02 | 0.75 | Internal Copying/Printing |
| 1/21/1998 | 2169 | 2 | 138 | 10.00% | 0.02 | 2.07 | Internal Copying/Printing |
| 1/22/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone DC, 1(202)633-6550, 3473, ROBERTS, WILLIAM |
| 1/22/1998 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone DC, 1(202)219-9657, 3473, ROBERTS, WILLIAM |
| 1/22/1998 | 473 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 1/22/1998 | 2169 | 201 | 11 | 10.00% | 0.02 | 0.22 | Tabs - Alpha, Numeric or Custom |
| 1/26/1998 | 8142 | 2 | 92 | 10.00% | 0.02 | 1.38 | Internal Copying/Printing |
| 1/26/1998 | 8142 | 2 | 124 | 10.00% | 0.02 | 1.86 | Internal Copying/Printing |
| 1/26/1998 | 473 | 702 | 1 | 10.00% | 3.14 | 3.14 | Westlaw on 12/31/97 |
| 1/28/1998 | 2068 | 7 | 20 | 10.00% | 0.02 | 0.30 | Autofeed Copies |
| 1/29/1998 | 9999 | 401 | 1 | 10.00% | 0.15 | 0.15 | Long Distance Telephone Bonita Spg, FL, 1(941)495-2570, 3473, ROBERTS, WILLIAM |
| 1/30/1998 | 251 | 506 | 1 | 10.00% | 1.00 | 1.00 | Metro Legal - METRO LEGAL SERVICES, INC.: Delivery to C. Moy, 1/21/98 |
| 2/2/1998 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/2/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)789-8787, 3473, ROBERTS, WILLIAM |
| 2/2/1998 | 2077 | 2 | 167 | 10.00% | 0.02 | 2.51 | Internal Copying/Printing |
| 2/4/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3473, ROBERTS, WILLIAM |
| 2/4/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)307-0282, 3473, ROBERTS, WILLIAM |
| 2/5/1998 | 2169 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 2/9/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-0282, 3473, ROBERTS, WILLIAM |
| 2/9/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Dunn, NC, 1(910)892-5999, 3473, ROBERTS, WILLIAM |
| 2/10/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Rockton, IL, 1(815)624-2395, 6965, DSC/FAX |
| 2/11/1998 | 9999 | 401 | 1 | 10.00% | 0.27 | 0.27 | Long Distance Telephone Dunn, NC, 1(910)892-5999, 3473, ROBERTS, WILLIAM |
| 2/12/1998 | 594 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/13/1998 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/13/1998 | 473 | 503 | 1 | 10.00% | 1.93 | 1.93 | Federal Express - FEDERAL EXPRESS: 12/31/97 to Washington, DC |
| 2/17/1998 | 2000 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Aspen, CO, 1(970)925-2220, 631, KELLEY, THOMAS |
| 2/19/1998 | 2000 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Aspen, CO, 1(970)925-2220, 631, KELLEY, THOMAS |
| 2/19/1998 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone CO, 1(970)482-4846, 3473, ROBERTS, WILLIAM |
| 2/20/1998 | 251 | 2 | 67 | 10.00% | 0.02 | 1.01 | Internal Copying/Printing |
| 2/20/1998 | 473 | 503 | 1 | 10.00% | 1.48 | 1.48 | Federal Express - FEDERAL EXPRESS: 12/31/97 to Washington, DC |
| 2/20/1998 | 473 | 702 | 1 | 10.00% | 10.40 | 10.40 | Westlaw on 1/21/98 |
| 2/23/1998 | 473 | 3 | 1 | 10.00% | 5.15 | 5.15 | External Copying/Printing - CORPASSIST, INC.-US Court of Federal Claims copy request |
| 2/24/1998 | 251 | 7 | 352 | 10.00% | 0.02 | 5.28 | Autofeed Copies |
| 3/2/1998 | 251 | 1105 | 1 | 10.00% | 191.18 | 191.18 | Exhibit Preparation Expenses - LEGAL EASE LITIGATION EXHIBITS |
| 3/4/1998 | 473 | 503 | 1 | 10.00% | 2.05 | 2.05 | Federal Express - FEDERAL EXPRESS: 1/22/98 to Washington, DC |
| 3/5/1998 | 287 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 3/6/1998 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 3/6/1998 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone DC, 1(202)973-7750, 3023, TELECOPY 23 FL |
| 3/9/1998 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 3/10/1998 | 2164 | 7 | 328 | 10.00% | 0.02 | 4.92 | Autofeed Copies |
| 3/12/1998 | 2164 | 7 | 302 | 10.00% | 0.02 | 4.53 | Autofeed Copies |
| 3/19/1998 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/20/1998 | 251 | 7 | 225 | 10.00% | 0.02 | 3.38 | Autofeed Copies |
| 3/23/1998 | 251 | 300 | 1 | 10.00% | 2.27 | 2.27 | Postage |
| 3/25/1998 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone KS, 1(785)843-8312, 3473, ROBERTS, WILLIAM |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/25/1998 | 3810 | 702 | 1 | 10.00% | 0.23 | 0.23 | Westlaw on 2/23/98 |
| 3/25/1998 | 473 | 702 | 1 | 10.00% | 1.36 | 1.36 | Westlaw on 2/2/98 |
| 3/26/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Milwaukee, WI, 1(414)798-3156, 3419, LINDSETH, ERIK |
| 3/27/1998 | 251 | 7 | 917 | 10.00% | 0.02 | 13.76 | Autofeed Copies |
| 3/30/1998 | 251 | 201 | 65 | 10.00% | 0.02 | 1.30 | Tabs - Alpha, Numeric or Custom |
| 4/1/1998 | 251 | 7 | 65 | 10.00% | 0.02 | 0.98 | Autofeed Copies |
| 4/1/1998 | 251 | 7 | 138 | 10.00% | 0.02 | 2.07 | Autofeed Copies |
| 4/1/1998 | 251 | 7 | 265 | 10.00% | 0.02 | 3.98 | Autofeed Copies |
| 4/2/1998 | 251 | 205 | 5 | 10.00% | 0.02 | 0.08 | Clear Covers |
| 4/2/1998 | 251 | 206 | 5 | 10.00% | 0.04 | 0.18 | Vinyl Covers |
| 4/2/1998 | 251 | 101 | 5 | 10.00% | 0.10 | 0.50 | Internal Binding |
| 4/3/1998 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Mankato, MN, 1(507)345-1166, 3473, ROBERTS, WILLIAM |
| 4/3/1998 | 251 | 205 | 5 | 10.00% | 0.02 | 0.08 | Clear Covers |
| 4/3/1998 | 251 | 206 | 5 | 10.00% | 0.04 | 0.18 | Vinyl Covers |
| 4/3/1998 | 251 | 101 | 5 | 10.00% | 0.10 | 0.50 | Internal Binding |
| 4/3/1998 | 251 | 201 | 50 | 10.00% | 0.02 | 1.00 | Tabs - Alpha, Numeric or Custom |
| 4/8/1998 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/8/1998 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/8/1998 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 4/8/1998 | 2169 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 4/8/1998 | 2169 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 4/9/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Mankato, MN, 1(507)345-1166, 3473, ROBERTS, WILLIAM |
| 4/9/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone TX, 1(941)395-0507, 3778, NELSON, JULIE |
| 4/9/1998 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone TX, 1(941)395-0507, 3023, TELECOPY 23 FL |
| 4/9/1998 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 4/13/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Dunn, NC, 1(910)892-5999, 3473, ROBERTS, WILLIAM |
| 4/13/1998 | 251 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 4/13/1998 | 251 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 4/16/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Milwaukee, WI, 1(414)224-7406, 3388, BUSS, ERIC |
| 4/16/1998 | 526 | 505 | 1 | 10.00% | 2.70 | 2.70 | Quicksilver - QUICKSILVER EXPRESS COURIER: 3/17/98 to Robert Clausen |
| 4/17/1998 | 525 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/17/1998 | 473 | 507 | 1 | 10.00% | 0.93 | 0.93 | FedEx: 2/3/98 to Washington, DC |
| 4/17/1998 | 473 | 507 | 1 | 10.00% | 1.33 | 1.33 | FedEx: 2/3/98 to Washington, DC |
| 4/20/1998 | 251 | 2 | 90 | 10.00% | 0.02 | 1.35 | Internal Copying/Printing |
| 4/23/1998 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Mankato, MN, 1(507)345-1166, 3473, ROBERTS, WILLIAM |
| 4/28/1998 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 4/28/1998 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 4/28/1998 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 4/29/1998 | 2097 | 7 | 59 | 10.00% | 0.02 | 0.89 | Autofeed Copies |
| 4/29/1998 | 2097 | 7 | 95 | 10.00% | 0.02 | 1.43 | Autofeed Copies |
| 4/30/1998 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone AK, 1(907)696-2599, 3778, NELSON, JULIE |
| 4/30/1998 | 2097 | 7 | 10 | 10.00% | 0.02 | 0.15 | Autofeed Copies |
| 4/30/1998 | 3622 | 2 | 27 | 10.00% | 0.02 | 0.41 | Internal Copying/Printing |
| 4/30/1998 | 2097 | 7 | 131 | 10.00% | 0.02 | 1.97 | Autofeed Copies |
| 4/30/1998 | 2097 | 7 | 160 | 10.00% | 0.02 | 2.40 | Autofeed Copies |
| 4/30/1998 | 2097 | 7 | 182 | 10.00% | 0.02 | 2.73 | Autofeed Copies |
| 4/30/1998 | 2097 | 7 | 251 | 10.00% | 0.02 | 3.77 | Autofeed Copies |
| 5/1/1998 | 2097 | 201 | 72 | 10.00% | 0.02 | 1.44 | Tabs - Alpha, Numeric or Custom |
| 5/4/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Mankato, MN, 1(507)345-8003, 3023, TELECOPY 23 FL |
| 5/4/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Mankato, MN, 1(507)345-8003, 6966, DSC/FAX |
| 5/4/1998 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 5/4/1998 | 473 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 5/4/1998 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 3778, NELSON, JULIE |
| 5/5/1998 | 251 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/6/1998 | 9999 | 401 | 1 | 10.00% | 1.57 | 1.57 | Long Distance Telephone Fed.rep.geR., 114940364039, 6965, DSC/FAX |
| 5/6/1998 | 251 | 503 | 1 | 10.00% | 1.76 | 1.76 | Federal Express - FEDERAL EXPRESS: 4/1/98 to Seattle, WA |
| 5/11/1998 | 567 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 5/11/1998 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Minot, ND, 1(701)852-3161, 3916, LAURICH, LINDA |
| 5/13/1998 | 2145 | 2 | 50 | 10.00% | 0.02 | 0.75 | Internal Copying/Printing |
| 5/18/1998 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone , 1(216)861-4672, 6966, DSC/FAX |
| 5/18/1998 | 611 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 5/20/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone MN, 1(320)695-2101, 3778, NELSON, JULIE |
| 5/20/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone VA, 1(703)305-2003, 3473, ROBERTS, WILLIAM |
| 5/20/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone VA, 1(703)305-2003, 3473, ROBERTS, WILLIAM |
| 5/20/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone , 1(202)720-2791, 3473, ROBERTS, WILLIAM |
| 5/21/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Chicago, IL, 1(312)696-1502, 3778, NELSON, JULIE |
| 5/21/1998 | 144 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 5/21/1998 | 251 | 616 | 1 | 10.00% | 0.87 | 0.87 | Out-of-town Taxi - JEFF H. ECKLAND |
| 5/21/1998 | 473 | 503 | 1 | 10.00% | 0.98 | 0.98 | Federal Express - FEDERAL EXPRESS-5/11 Washington DC |
| 5/21/1998 | 251 | 601 | 1 | 10.00% | 1.47 | 1.47 | Miscellaneous Travel - JEFF H. ECKLAND |
| 5/21/1998 | 473 | 503 | 1 | 10.00% | 1.98 | 1.98 | Federal Express - FEDERAL EXPRESS-5/11 Washington DC |
| 5/21/1998 | 473 | 503 | 1 | 10.00% | 1.98 | 1.98 | Federal Express - FEDERAL EXPRESS-5/1 Washington DC |
| 5/21/1998 | 251 | 604 | 1 | 10.00% | 2.27 | 2.27 | Parking - JEFF H. ECKLAND |
| 5/21/1998 | 251 | 406 | 1 | 10.00% | 4.70 | 4.70 | External Telephone/Telecopy - JEFF H. ECKLAND |
| 5/21/1998 | 251 | 608 | 1 | 10.00% | 8.68 | 8.68 | Business Meals - Outside the Office - JEFF H. ECKLAND |
| 5/21/1998 | 251 | 606 | 1 | 10.00% | 33.35 | 33.35 | Hotel - JEFF H. ECKLAND |
| 5/21/1998 | 251 | 1000 | 1 | 10.00% | 60.00 | 60.00 | Misc. Expense - JEFF H. ECKLAND |
| 5/22/1998 | 9999 | 401 | 1 | 10.00% | 0.37 | 0.37 | Long Distance Telephone Boise, ID, 1(208)385-5384, 6965, DSC/FAX |
| 5/26/1998 | 2097 | 702 | 1 | 10.00% | 1.48 | 1.48 | Westlaw on 4/30/98 |
| 6/3/1998 | 251 | 2 | 26 | 10.00% | 0.02 | 0.39 | Internal Copying/Printing |
| 6/8/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)737-1234, 3778, NELSON, JULIE |
| 6/8/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)219-9576, 3473, ROBERTS, WILLIAM |
| 6/8/1998 | 2097 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 6/8/1998 | 473 | 2 | 55 | 10.00% | 0.02 | 0.83 | Internal Copying/Printing |
| 6/9/1998 | 2097 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/9/1998 | 251 | 503 | 1 | 10.00% | 0.80 | 0.80 | Federal Express - FEDERAL EXPRESS: 4/28/98 to Rochester, MN |
| 6/9/1998 | 2097 | 7 | 56 | 10.00% | 0.02 | 0.84 | Autofeed Copies |
| 6/9/1998 | 2097 | 7 | 127 | 10.00% | 0.02 | 1.91 | Autofeed Copies |
| 6/9/1998 | 2097 | 7 | 482 | 10.00% | 0.02 | 7.23 | Autofeed Copies |
| 6/11/1998 | 2097 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/11/1998 | 2097 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/11/1998 | 2097 | 7 | 12 | 10.00% | 0.02 | 0.18 | Autofeed Copies |
| 6/11/1998 | 9999 | 401 | 1 | 10.00% | 0.19 | 0.19 | Long Distance Telephone Des Moines, IA, 1(515)222-1700, 3368, HANRAHAN, ANN M. |
| 6/11/1998 | 2097 | 7 | 22 | 10.00% | 0.02 | 0.33 | Autofeed Copies |
| 6/11/1998 | 2097 | 7 | 40 | 10.00% | 0.02 | 0.60 | Autofeed Copies |
| 6/11/1998 | 2097 | 201 | 48 | 10.00% | 0.02 | 0.96 | Tabs - Alpha, Numeric or Custom |
| 6/12/1998 | 2097 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/12/1998 | 2097 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/12/1998 | 2097 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 6/12/1998 | 2097 | 7 | 6 | 10.00% | 0.02 | 0.09 | Autofeed Copies |
| 6/12/1998 | 2097 | 7 | 16 | 10.00% | 0.02 | 0.24 | Autofeed Copies |
| 6/12/1998 | 2097 | 7 | 40 | 10.00% | 0.02 | 0.60 | Autofeed Copies |
| 6/12/1998 | 297 | 506 | 1 | 10.00% | 0.60 | 0.60 | Metro Legal - METRO LEGAL SERVICES, INC.: Ramsey County, 5/8/98 |
| 6/12/1998 | 2097 | 7 | 42 | 10.00% | 0.02 | 0.63 | Autofeed Copies |
| 6/12/1998 | 2097 | 7 | 64 | 10.00% | 0.02 | 0.96 | Autofeed Copies |
| 6/12/1998 | 2097 | 7 | 81 | 10.00% | 0.02 | 1.22 | Autofeed Copies |
| 6/12/1998 | 2097 | 7 | 343 | 10.00% | 0.02 | 5.15 | Autofeed Copies |
| 6/17/1998 | 2032 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 6/18/1998 | 251 | 7 | 37 | 10.00% | 0.02 | 0.56 | Autofeed Copies |
| 6/18/1998 | 251 | 2 | 267 | 10.00% | 0.02 | 4.01 | Internal Copying/Printing |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/19/1998 | 251 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 6/19/1998 | 251 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 6/22/1998 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Washington, DC, 1(202)638-2716, 3023, TELECOPY 23 FL |
| 6/22/1998 | 473 | 402 | 7 | 10.00% | 0.03 | 0.18 | Facsimile |
| 6/22/1998 | 450 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 6/24/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)307-0282, 3473, ROBERTS, WILLIAM |
| 6/25/1998 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/25/1998 | 251 | 607 | 1 | 10.00% | 107.40 | 107.40 | Airfare - DINERS CLUB - CITICORP-Jeff Eckland Mpls-Washington-Mpls 6/21-23/98 |
| 6/30/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 6/30/1998 | 473 | 503 | 1 | 10.00% | 0.98 | 0.98 | Federal Express - FEDERAL EXPRESS: 5/20/98 to Washington, DC |
| 6/30/1998 | 473 | 503 | 1 | 10.00% | 1.98 | 1.98 | Federal Express - FEDERAL EXPRESS: 5/20/98 to Washington, DC |
| 7/2/1998 | 389 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/2/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 7/2/1998 | 473 | 503 | 1 | 10.00% | 0.95 | 0.95 | Federal Express - FEDERAL EXPRESS: 5/26/98 to Indianapolis, IN |
| 7/8/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Duluth, MN, 1(218)628-0311, 3473, ROBERTS, WILLIAM |
| 7/8/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Rochester, MN, 1(507)288-7980, 3473, ROBERTS, WILLIAM |
| 7/8/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Starbuck, MN, 1(320)239-4768, 3473, ROBERTS, WILLIAM |
| 7/8/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Fargo, ND, 1(701)237-4333, 3473, ROBERTS, WILLIAM |
| 7/8/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Birmingham, AL, 1(205)854-3131, 3473, ROBERTS, WILLIAM |
| 7/8/1998 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Greenwood, IN, 1(317)888-7466, 3473, ROBERTS, WILLIAM |
| 7/8/1998 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Starbuck, MN, 1(320)239-4768, 3473, ROBERTS, WILLIAM |
| 7/8/1998 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Cambridge, WI, 1(608)423-3226, 3473, ROBERTS, WILLIAM |
| 7/8/1998 | 9999 | 401 | 1 | 10.00% | 0.15 | 0.15 | Long Distance Telephone Greenwood, IN, 1(317)888-7466, 3473, ROBERTS, WILLIAM |
| 7/8/1998 | 9999 | 401 | 1 | 10.00% | 0.19 | 0.19 | Long Distance Telephone Sequim, WA, 1(360)683-4635, 3473, ROBERTS, WILLIAM |
| 7/9/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Fargo, ND, 1(701)293-1312, 3473, ROBERTS, WILLIAM |
| 7/9/1998 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/9/1998 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Wanamingo, MN, 1(507)824-2965, 3473, ROBERTS, WILLIAM |
| 7/9/1998 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Audubon, MN, 1(218)439-6950, 3473, ROBERTS, WILLIAM |
| 7/9/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 7/9/1998 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Dakota, MN, 1(507)643-6135, 3473, ROBERTS, WILLIAM |
| 7/9/1998 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 7/9/1998 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Decatur M, IL, 1(217)424-6165, 3473, ROBERTS, WILLIAM |
| 7/9/1998 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Benson, MN, 1(320)843-4344, 3473, ROBERTS, WILLIAM |
| 7/9/1998 | 251 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 7/9/1998 | 251 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 7/9/1998 | 251 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 7/9/1998 | 251 | 402 | 14 | 10.00% | 0.03 | 0.35 | Facsimile |
| 7/9/1998 | 251 | 2 | 70 | 10.00% | 0.02 | 1.05 | Internal Copying/Printing |
| 7/9/1998 | 251 | 2 | 84 | 10.00% | 0.02 | 1.26 | Internal Copying/Printing |
| 7/10/1998 | 2000 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Aspen, CO, 1(970)925-2220, 631, KELLEY, THOMAS |
| 7/10/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-9593, 3023, TELECOPY 23 FL |
| 7/10/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 7/10/1998 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)219-9576, 3778, NELSON, JULIE |
| 7/10/1998 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 7/10/1998 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 7/13/1998 | 2172 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/14/1998 | 2172 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/14/1998 | 2172 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 7/14/1998 | 2172 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 7/14/1998 | 325 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 7/15/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Duluth, MN, 1(218)628-2700, 3473, ROBERTS, WILLIAM |
| 7/16/1998 | 9999 | 401 | 1 | 10.00% | 0.21 | 0.21 | Long Distance Telephone Washington, DC, 1(202)514-8640, 6965, DSC/FAX |
| 7/16/1998 | 251 | 2 | 27 | 10.00% | 0.02 | 0.41 | Internal Copying/Printing |
| 7/17/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)514-8640, 6965, DSC/FAX |
| 7/17/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)514-8640, 6966, DSC/FAX |
| 7/17/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 7/17/1998 | 251 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 7/20/1998 | 251 | 615 | 1 | 10.00% | 1.40 | 1.40 | Out-of-town Parking - JOSEPH G. POEHLER & ASSOCIATES- Adams vs. U.S.-6/23/96 |
| 7/20/1998 | 251 | 607 | 1 | 10.00% | 27.60 | 27.60 | Airfare - JOSEPH G. POEHLER & ASSOCIATES- Adams vs. U.S.-6/23/96 |
| 7/20/1998 | 251 | 1105 | 1 | 10.00% | 463.15 | 463.15 | Exhibit Preparation Expenses - LEGAL EASE LITIGATION EXHIBITS |
| 7/21/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Chicago, IL, 1(312)245-8417, 3473, ROBERTS, WILLIAM |
| 7/21/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 7/21/1998 | 3810 | 505 | 1 | 10.00% | 0.54 | 0.54 | Quicksilver - QUICKSILVER EXPRESS COURIER: Pickup from U of M Law Library on 6/26/98 |
| 7/21/1998 | 251 | 7 | 99 | 10.00% | 0.02 | 1.49 | Autofeed Copies |
| 7/22/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)408-7237, 3473, ROBERTS, WILLIAM |
| 7/22/1998 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Duluth, MN, 1(218)628-0311, 3473, ROBERTS, WILLIAM |
| 7/22/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)408-7156, 3473, ROBERTS, WILLIAM |
| 7/22/1998 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 7/22/1998 | 3810 | 702 | 1 | 10.00% | 0.40 | 0.40 | Westlaw on 6/12/98 |
| 7/23/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone St James, MN, 1(507)375-3171, 3473, ROBERTS, WILLIAM |
| 7/23/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 7/23/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 7/23/1998 | 473 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 7/23/1998 | 251 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 7/23/1998 | 9999 | 401 | 1 | 10.00% | 0.21 | 0.21 | Long Distance Telephone Washington, DC, 1(202)514-8640, 6967, DSC/FAX |
| 7/23/1998 | 473 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 7/23/1998 | 473 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 7/23/1998 | 499 | 2 | 81 | 10.00% | 0.02 | 1.22 | Internal Copying/Printing |
| 7/23/1998 | 2097 | 702 | 1 | 10.00% | 2.69 | 2.69 | Westlaw on 6/12/98 and 6/15/98 |
| 7/23/1998 | 473 | 702 | 1 | 10.00% | 18.41 | 18.41 | Westlaw on 6/16/98, 6/19/98 and 6/25/98 |
| 7/31/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 7/31/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 7/31/1998 | 251 | 503 | 1 | 10.00% | 0.98 | 0.98 | Federal Express - FEDERAL EXPRESS: 6/25/98 to Washington, DC |
| 7/31/1998 | 251 | 503 | 1 | 10.00% | 1.98 | 1.98 | Federal Express - FEDERAL EXPRESS: 6/25/98 to Washington, DC |
| 7/31/1998 | 251 | 503 | 1 | 10.00% | 4.98 | 4.98 | Federal Express - FEDERAL EXPRESS: 6/23/98 to Alborn, MN |
| 7/31/1998 | 251 | 503 | 1 | 10.00% | 7.85 | 7.85 | Federal Express - FEDERAL EXPRESS: 6/23/98 to Minneapolis, MN |
| 7/31/1998 | 251 | 503 | 1 | 10.00% | 7.95 | 7.95 | Federal Express - FEDERAL EXPRESS: 6/19/98 to Washington, DC |
| 8/5/1998 | 251 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 8/6/1998 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 8/10/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Indianapls, IN, 1(317)271-8888, 3473, ROBERTS, WILLIAM |
| 8/10/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Indianapls, IN, 1(317)271-2309, 3023, TELECOPY 23 FL |
| 8/10/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Indianapls, IN, 1(317)271-8888, 3473, ROBERTS, WILLIAM |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/10/1998 | 473 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 8/10/1998 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Ft Collins, CO, 1(970)482-4846, 3473, ROBERTS, WILLIAM |
| 8/10/1998 | 251 | 7 | 135 | 10.00% | 0.02 | 2.03 | Autofeed Copies |
| 8/11/1998 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Minot, ND, 1(701)852-5292, 3464, SKEFFINGTON, KEN |
| 8/21/1998 | 3810 | 505 | 1 | 10.00% | 0.50 | 0.50 | Quicksilver - QUICKSILVER EXPRESS COURIER: 7/6/98 to U of M Law Library |
| 8/24/1998 | 251 | 503 | 1 | 10.00% | 1.39 | 1.39 | Federal Express - FEDERAL EXPRESS: 7/9/98 to Washington, DC |
| 8/24/1998 | 251 | 503 | 1 | 10.00% | 1.98 | 1.98 | Federal Express - FEDERAL EXPRESS: 7/9/98 to Washington, DC |
| 8/25/1998 | 493 | 701 | 1 | 10.00% | 12.50 | 12.50 | Lexis Research on 7/22/98 |
| 9/1/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Chicago, IL, 1(312)701-8603, 3658, FOX, NANCY |
| 9/1/1998 | 499 | 7 | 118 | 10.00% | 0.02 | 1.77 | Autofeed Copies |
| 9/1/1998 | 251 | 502 | 1 | 10.00% | 7.23 | 7.23 | Out-of-Town Courier Service - CAPITOL DISTRICT INFORMATION |
| 9/2/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Alexandria, VA, 1(703)379-8901, 3778, NELSON, JULIE |
| 9/2/1998 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 9/3/1998 | 499 | 201 | 10 | 10.00% | 0.02 | 0.20 | Tabs - Alpha, Numeric or Custom |
| 9/8/1998 | 251 | 503 | 1 | 10.00% | 0.95 | 0.95 | Federal Express - FEDERAL EXPRESS: 7/22/98 to Chicago, IL |
| 9/8/1998 | 473 | 503 | 1 | 10.00% | 0.98 | 0.98 | Federal Express - FEDERAL EXPRESS: 7/23/98 to Washington, DC |
| 9/8/1998 | 473 | 503 | 1 | 10.00% | 1.39 | 1.39 | Federal Express - FEDERAL EXPRESS: 7/23/98 to Washington, DC |
| 9/9/1998 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)371-8090, 3473, ROBERTS, WILLIAM |
| 9/9/1998 | 473 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 9/9/1998 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Washington, DC, 1(202)371-1945, 6967, DSC/FAX |
| 9/9/1998 | 473 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 9/9/1998 | 473 | 1102 | 1 | 10.00% | 12.00 | 12.00 | Court Filing Fees - CLERK OF COURT |
| 9/10/1998 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 9/10/1998 | 251 | 503 | 1 | 10.00% | 0.98 | 0.98 | Federal Express - FEDERAL EXPRESS: 7/16/98 to Washington, DC |
| 9/14/1998 | 473 | 406 | 1 | 10.00% | 3.33 | 3.33 | External Telephone/Telecopy - WILLIAM L. ROBERTS |
| 9/15/1998 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 9/15/1998 | 251 | 503 | 1 | 10.00% | 0.88 | 0.88 | Federal Express - FEDERAL EXPRESS- To Brodhead, WI on 9/15/98 |
| 9/15/1998 | 251 | 503 | 1 | 10.00% | 0.95 | 0.95 | Federal Express - FEDERAL EXPRESS- To Chicago, IL on 9/15/98 |
| 9/15/1998 | 251 | 7 | 102 | 10.00% | 0.02 | 1.53 | Autofeed Copies |
| 9/15/1998 | 473 | 503 | 1 | 10.00% | 1.70 | 1.70 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 9/15/98 |
| 9/15/1998 | 251 | 2 | 266 | 10.00% | 0.02 | 3.99 | Internal Copying/Printing |
| 9/16/1998 | 473 | 3 | 1 | 10.00% | 16.11 | 16.11 | External Copying/Printing - CORPASSIST, INC.- Copy request- Fed. Court of Claims |
| 9/18/1998 | 251 | 505 | 1 | 10.00% | 0.50 | 0.50 | Quicksilver - QUICKSILVER EXPRESS COURIER: 8/13/98 to University of St. Thomas |
| 9/24/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Portland, ME, 1(207)774-6998, 6965, DSC/FAX |
| 9/24/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Portland, ME, 1(207)774-6989, 3473, ROBERTS, WILLIAM |
| 9/24/1998 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Portland, ME, 1(207)774-6989, 3473, ROBERTS, WILLIAM |
| 9/24/1998 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Arden, NC, 1(828)687-9643, 3473, ROBERTS, WILLIAM |
| 9/24/1998 | 251 | 2 | 37 | 10.00% | 0.02 | 0.56 | Internal Copying/Printing |
| 9/24/1998 | 251 | 7 | 98 | 10.00% | 0.02 | 1.47 | Autofeed Copies |
| 9/25/1998 | 2000 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone ME, 1(318)357-8064, 605, FAX MACHINE #2 O |
| 9/28/1998 | 251 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 9/29/1998 | 9999 | 401 | 1 | 10.00% | 0.49 | 0.49 | Long Distance Telephone Boise, ID, 1(208)385-5384, 6965, DSC/FAX |
| 9/29/1998 | 251 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 9/29/1998 | 251 | 7 | 300 | 10.00% | 0.02 | 4.50 | Autofeed Copies |
| 9/30/1998 | 561 | 208 | 161 | 10.00% | 0.01 | 0.81 | Label - Print and Apply |
| 10/5/1998 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Svea, MN, 1(320)995-6408, 3778, NELSON, JULIE |
| 10/5/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 3778, NELSON, JULIE |
| 10/7/1998 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Indianapls, IN, 1(317)271-2309, 3023, TELECOPY 23 FL |
| 10/7/1998 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Louisville, KY, 1(502)364-5331, 3473, ROBERTS, WILLIAM |
| 10/7/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Indianapls, IN, 1(317)271-8888, 3473, ROBERTS, WILLIAM |
| 10/7/1998 | 473 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 10/7/1998 | 9999 | 401 | 1 | 10.00% | 0.12 | 0.12 | Long Distance Telephone Indianapls, IN, 1(317)271-8888, 3473, ROBERTS, WILLIAM |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/8/1998 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Indianapls, IN, 1(317)271-8888, 3473, ROBERTS, WILLIAM |
| 10/8/1998 | 509 | 504 | 1 | 10.00% | 0.97 | 0.97 | United Parcel Service - UNITED PARCEL SERVICE- To Menomonee Falls, WI on 10/08/98 |
| 10/12/1998 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 10/12/1998 | 4565 | 613 | 1 | 10.00% | 3.60 | 3.60 | Taxi - Overtime - PETTY CASH-OT on 10/9/98 |
| 10/13/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Indianapls, IN, 1(317)271-2309, 6965, DSC/FAX |
| 10/13/1998 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 10/13/1998 | 2169 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 10/13/1998 | 251 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 10/13/1998 | 251 | 2 | 45 | 10.00% | 0.02 | 0.68 | Internal Copying/Printing |
| 10/13/1998 | 2169 | 2 | 50 | 10.00% | 0.02 | 0.75 | Internal Copying/Printing |
| 10/14/1998 | 390 | 5 | 10 | 10.00% | 0.09 | 0.85 | Color Copies |
| 10/14/1998 | 390 | 5 | 10 | 10.00% | 0.09 | 0.85 | Color Copies |
| 10/16/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Indianapls, IN, 1(317)271-8888, 3473, ROBERTS, WILLIAM |
| 10/16/1998 | 499 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 10/16/1998 | 251 | 503 | 1 | 10.00% | 1.00 | 1.00 | Federal Express - FEDERAL EXPRESS- To Phoenix, AZ on 10/16/98 |
| 10/19/1998 | 251 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 10/20/1998 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Lawrence, KS, 1(785)843-8312, 3473, ROBERTS, WILLIAM |
| 10/20/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Taylorsfls, MN, 1(651)465-6841, 3473, ROBERTS, WILLIAM |
| 10/20/1998 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Taylorsfls, MN, 1(651)465-6841, 3473, ROBERTS, WILLIAM |
| 10/21/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Taylorsfls, MN, 1(612)465-6841, 3473, ROBERTS, WILLIAM |
| 10/21/1998 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Los Altos, CA, 1(650)941-1335, 3778, NELSON, JULIE |
| 10/21/1998 | 473 | 503 | 1 | 10.00% | 0.98 | 0.98 | Federal Express - FEDERAL EXPRESS- To Dunn, NC on 10/21/98 |
| 10/21/1998 | 473 | 503 | 1 | 10.00% | 1.00 | 1.00 | Federal Express - FEDERAL EXPRESS- To Portland, OR on 10/21/98 |
| 10/21/1998 | 251 | 2 | 145 | 10.00% | 0.02 | 2.18 | Internal Copying/Printing |
| 10/21/1998 | 473 | 1102 | 1 | 10.00% | 12.00 | 12.00 | Court Filing Fees - CLERK OF COURT |
| 10/22/1998 | 3645 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/22/1998 | 3645 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/22/1998 | 3645 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 10/22/1998 | 3645 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 10/23/1998 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Taylorsfls, MN, 1(612)465-6841, 3473, ROBERTS, WILLIAM |
| 10/23/1998 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Los Altos, CA, 1(650)941-1335, 3778, NELSON, JULIE |
| 10/23/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Taylorsfls, MN, 1(612)465-6841, 3778, NELSON, JULIE |
| 10/23/1998 | 251 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 10/23/1998 | 251 | 503 | 1 | 10.00% | 2.00 | 2.00 | Federal Express - FEDERAL EXPRESS- To Phoenix, AZ on 10/23/98 |
| 10/23/1998 | 251 | 503 | 1 | 10.00% | 2.03 | 2.03 | Federal Express - FEDERAL EXPRESS- To San Mateo, CA on 10/23/98 |
| 10/23/1998 | 251 | 2 | 160 | 10.00% | 0.02 | 2.40 | Internal Copying/Printing |
| 10/26/1998 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Lawrence, KS, 1(785)843-8312, 3778, NELSON, JULIE |
| 10/26/1998 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Rosll Wlc, IL, 1(847)843-8859, 3778, NELSON, JULIE |
| 10/26/1998 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Asheville, NC, 1(828)274-8831, 3023, TELECOPY 23 FL |
| 10/26/1998 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 3778, NELSON, JULIE |
| 10/26/1998 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone San Mateo, CA, 1(650)312-9015, 3778, NELSON, JULIE |
| 10/26/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Taylorsfls, MN, 1(612)465-6841, 3778, NELSON, JULIE |
| 10/26/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Camden, ME, 1(207)236-8538, 3473, ROBERTS, WILLIAM |
| 10/26/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 3778, NELSON, JULIE |
| 10/26/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Los Altos, CA, 1(650)941-1335, 3778, NELSON, JULIE |
| 10/26/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Bassett, VA, 1(540)629-5321, 3473, ROBERTS, WILLIAM |
| 10/26/1998 | 251 | 402 | 1 | 10.00% | 0.03 | 0.03 | Facsimile |
| 10/26/1998 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Rosll Wlc, IL, 1(847)843-8859, 3778, NELSON, JULIE |
| 10/26/1998 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)408-7100, 3473, ROBERTS, WILLIAM |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/26/1998 | 473 | 503 | 1 | 10.00% | 5.73 | 5.73 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 10/26/98 |
| 10/26/1998 | 251 | 2 | 459 | 10.00% | 0.02 | 6.89 | Internal Copying/Printing |
| 10/27/1998 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Sioux Fls, SD, 1(605)335-6569, 3778, NELSON, JULIE |
| 10/27/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Mankato, MN, 1(507)625-9375, 3778, NELSON, JULIE |
| 10/27/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)408-7156, 3473, ROBERTS, WILLIAM |
| 10/27/1998 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Mankato, MN, 1(507)388-2271, 3778, NELSON, JULIE |
| 10/27/1998 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 10/27/1998 | 251 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 10/27/1998 | 251 | 2 | 51 | 10.00% | 0.02 | 0.77 | Internal Copying/Printing |
| 10/27/1998 | 473 | 304 | 1 | 10.00% | 1.08 | 1.08 | Express Mail |
| 10/27/1998 | 251 | 2 | 96 | 10.00% | 0.02 | 1.44 | Internal Copying/Printing |
| 10/27/1998 | 251 | 2 | 243 | 10.00% | 0.02 | 3.65 | Internal Copying/Printing |
| 10/27/1998 | 251 | 503 | 1 | 10.00% | 5.03 | 5.03 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 10/27/98 |
| 10/27/1998 | 251 | 1102 | 1 | 10.00% | 12.00 | 12.00 | Court Filing Fees - CLERK OF COURT |
| 11/3/1998 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 11/4/1998 | 251 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 11/5/1998 | 3810 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 11/5/1998 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 11/5/1998 | 251 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 11/6/1998 | 3810 | 505 | 1 | 10.00% | 0.70 | 0.70 | Quicksilver - QUICKSILVER EXPRESS COURIER- From U of M Law Library on 11/6/98 |
| 11/9/1998 | 3810 | 3000 | 1 | 10.00% | -2.91 | -2.91 | Reversal from Void Check Number: 454537 Bank ID: NW Voucher ID: 194597 Vendor: UNIVERSITY OF MINNESOTA-ESTIS |
| 11/9/1998 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Waterville, MN, 1(507)362-8180, 3023, TELECOPY 23 FL |
| 11/9/1998 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 11/9/1998 | 3810 | 3000 | 1 | 10.00% | 2.80 | 2.80 | Document Delivery - UNIVERSITY OF MINNESOTA-ESTIS- Book loan for Jeff Eckland- Derugulatory Takings |
| 11/9/1998 | 3810 | 3000 | 1 | 10.00% | 2.91 | 2.91 | Document Delivery - UNIVERSITY OF MINNESOTA-ESTIS- Book loan for Jeff Eckland, Derugulatory Takings |
| 11/10/1998 | 251 | 405 | 1 | 10.00% | 0.26 | 0.26 | Calling Card: 7/22/98 to 612-336-3473 |
| 11/10/1998 | 251 | 7 | 367 | 10.00% | 0.02 | 5.51 | Autofeed Copies |
| 11/11/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Loveland, CO, 1(970)669-8668, 3473, ROBERTS, WILLIAM |
| 11/11/1998 | 9999 | 401 | 1 | 10.00% | 0.12 | 0.12 | Long Distance Telephone Washington, DC, 1(202)789-8787, 3473, ROBERTS, WILLIAM |
| 11/11/1998 | 9999 | 401 | 1 | 10.00% | 0.24 | 0.24 | Long Distance Telephone Loveland, CO, 1(970)669-8668, 3473, ROBERTS, WILLIAM |
| 11/11/1998 | 251 | 7 | 65 | 10.00% | 0.02 | 0.98 | Autofeed Copies |
| 11/12/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Sioux Fls, SD, 1(605)336-3075, 3441, ROSENSTEIN, SAMU |
| 11/13/1998 | 251 | 2 | 26 | 10.00% | 0.02 | 0.39 | Internal Copying/Printing |
| 11/13/1998 | 251 | 2 | 57 | 10.00% | 0.02 | 0.86 | Internal Copying/Printing |
| 11/16/1998 | 251 | 2 | 51 | 10.00% | 0.02 | 0.77 | Internal Copying/Printing |
| 11/16/1998 | 206 | 2 | 62 | 10.00% | 0.02 | 0.93 | Internal Copying/Printing |
| 11/16/1998 | 251 | 1601 | 1 | 10.00% | 26.03 | 26.03 | Services - Corresponding Counsel - GARDNER, CARTON & DOUGLAS |
| 11/17/1998 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 11/17/1998 | 251 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 11/17/1998 | 499 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 11/17/1998 | 251 | 2 | 41 | 10.00% | 0.02 | 0.62 | Internal Copying/Printing |
| 11/17/1998 | 251 | 2 | 54 | 10.00% | 0.02 | 0.81 | Internal Copying/Printing |
| 11/18/1998 | 251 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 11/19/1998 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 11/19/1998 | 169 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 11/19/1998 | 251 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 11/19/1998 | 251 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 11/20/1998 | 251 | 2 | 31 | 10.00% | 0.02 | 0.47 | Internal Copying/Printing |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/23/1998 | 251 | 3 | 1 | 10.00% | -4.48 | -4.48 | Reversal from Void Check Number: 454176 Bank ID: NW Voucher ID: 194047 Vendor: CORPASSIST, INC. |
| 11/23/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)371-0935, 6967, DSC/FAX |
| 11/23/1998 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Lebanon, IN, 1(765)482-4622, 6965, DSC/FAX |
| 11/23/1998 | 7600 | 2 | 74 | 10.00% | 0.02 | 1.11 | Internal Copying/Printing |
| 11/23/1998 | 251 | 3 | 1 | 10.00% | 4.48 | 4.48 | External Copying/Printing - CORPASSIST, INC.: US Federal Court of Claims Copy Request - Country Home Builders et al v. US |
| 11/23/1998 | 251 | 1101 | 1 | 10.00% | 6.33 | 6.33 | Process Server - CAPITOL DISTRICT INFORMATION: Allegre Villa v. US |
| 11/23/1998 | 251 | 1101 | 1 | 10.00% | 7.23 | 7.23 | Process Server - CAPITOL DISTRICT INFORMATION: Bellas Domus v. US |
| 11/23/1998 | 251 | 607 | 1 | 10.00% | 107.60 | 107.60 | Airfare - DINERS CLUB - CITICORP: Jeffrey Eckland 12/9/98 MSP-DCA-MSP (1102429280) |
| 11/25/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Dublin, OH, 1(614)764-1685, 3473, ROBERTS, WILLIAM |
| 12/1/1998 | 473 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 12/1/1998 | 251 | 1103 | 1 | 10.00% | 15.50 | 15.50 | Court Reporter/Transcript-Court Related Expense - HERITAGE REPORTING CORPORATION- Adams v. US 6-23-98 hearing transcript |
| 12/2/1998 | 9999 | 401 | 1 | 10.00% | 0.12 | 0.12 | Long Distance Telephone Washington, DC, 1(202)973-7750, 6965, DSC/FAX |
| 12/2/1998 | 251 | 2 | 39 | 10.00% | 0.02 | 0.59 | Internal Copying/Printing |
| 12/3/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)514-8640, 6967, DSC/FAX |
| 12/3/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)514-8640, 6967, DSC/FAX |
| 12/3/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)514-8640, 6967, DSC/FAX |
| 12/3/1998 | 251 | 7 | 61 | 10.00% | 0.02 | 0.92 | Autofeed Copies |
| 12/3/1998 | 251 | 7 | 145 | 10.00% | 0.02 | 2.18 | Autofeed Copies |
| 12/4/1998 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)514-8640, 6968, 6968 |
| 12/4/1998 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 12/7/1998 | 473 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 12/7/1998 | 473 | 2 | 80 | 10.00% | 0.02 | 1.20 | Internal Copying/Printing |
| 12/7/1998 | 473 | 2 | 216 | 10.00% | 0.02 | 3.24 | Internal Copying/Printing |
| 12/8/1998 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 12/8/1998 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Washington, DC, 1(202)789-8787, 3473, ROBERTS, WILLIAM |
| 12/9/1998 | 251 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 12/9/1998 | 206 | 503 | 1 | 10.00% | 0.93 | 0.93 | Federal Express - FEDERAL EXPRESS: 11/16/98 to Washington, DC |
| 12/9/1998 | 206 | 503 | 1 | 10.00% | 0.93 | 0.93 | Federal Express - FEDERAL EXPRESS: 11/16/98 to Washington, DC |
| 12/9/1998 | 251 | 503 | 1 | 10.00% | 0.98 | 0.98 | Federal Express - FEDERAL EXPRESS: 11/13/98 to Washington, DC |
| 12/9/1998 | 3821 | 503 | 1 | 10.00% | 1.76 | 1.76 | Federal Express - FEDERAL EXPRESS: 11/9/98 to Minneapolis, MN |
| 12/10/1998 | 251 | 503 | 1 | 10.00% | 0.80 | 0.80 | Federal Express - FEDERAL EXPRESS: 11/5/98 to Waterville, MN |
| 12/10/1998 | 251 | 503 | 1 | 10.00% | 0.98 | 0.98 | Federal Express - FEDERAL EXPRESS: 11/5/98 to Washington, DC |
| 12/10/1998 | 251 | 503 | 1 | 10.00% | 0.98 | 0.98 | Federal Express - FEDERAL EXPRESS: 11/5/98 to Washington, DC |
| 12/10/1998 | 251 | 503 | 1 | 10.00% | 1.98 | 1.98 | Federal Express - FEDERAL EXPRESS: 11/5/98 to Washington, DC |
| 12/14/1998 | 251 | 503 | 1 | 10.00% | 0.93 | 0.93 | Federal Express - FEDERAL EXPRESS: 11/2/98 to Minneapolis, MN |
| 12/14/1998 | 251 | 503 | 1 | 10.00% | 0.98 | 0.98 | Federal Express - FEDERAL EXPRESS: 11/11/98 to Washington, DC |
| 12/17/1998 | 251 | 1003 | 1 | 10.00% | 2.46 | 2.46 | Special Supply Purchases - NORWEST: Deregulatory Takings Regulator Cont |
| 12/18/1998 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Indianapls, IN, 1(317)271-8888, 3473, ROBERTS, WILLIAM |
| 12/18/1998 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Indianapls, IN, 1(317)271-8888, 3473, ROBERTS, WILLIAM |
| 12/18/1998 | 7600 | 1702 | 1 | 10.00% | 29.30 | 29.30 | UCC Search Fees - UNISEARCH, INC. |
| 12/22/1998 | 3810 | 505 | 1 | 10.00% | 0.50 | 0.50 | Quicksilver - QUICKSILVER EXPRESS COURIER: 11/18/98 to U of M Walter Library |
| 12/23/1998 | 7600 | 1704 | 1 | 10.00% | -2.80 | -2.80 | Reversal from Void Check Number: 456102 Bank ID: NW Voucher ID: 303531 Vendor: DEKALB CTY CLERK OF SUPERIOR |
| 12/23/1998 | 7600 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 12/23/1998 | 7600 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 12/23/1998 | 7600 | 1704 | 1 | 10.00% | 0.80 | 0.80 | UCC and Other Filing Fees - JACKSON COUNTY RECORDER OF DEEDS |
| 12/23/1998 | 7600 | 1704 | 1 | 10.00% | 0.90 | 0.90 | UCC and Other Filing Fees - OHIO SECRETARY OF STATE |
| 12/23/1998 | 7600 | 1704 | 1 | 10.00% | 0.90 | 0.90 | UCC and Other Filing Fees - HAMILTON COUNTY RECORDER |
| 12/23/1998 | 7600 | 1704 | 1 | 10.00% | 1.90 | 1.90 | UCC and Other Filing Fees - KENTUCKY STATE TREASURER |
| 12/23/1998 | 7600 | 1704 | 1 | 10.00% | 2.80 | 2.80 | UCC and Other Filing Fees - DEKALB CTY CLERK OF SUPERIOR COURT |
| 12/23/1998 | 7600 | 1704 | 1 | 10.00% | 8.00 | 8.00 | UCC and Other Filing Fees - MINNESOTA SECRETARY OF STATE |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/23/1998 | 473 | 702 | 1 | 10.00% | 19.49 | 19.49 | Westlaw on 11/13/98 |
| 12/28/1998 | 251 | 2 | 31 | 10.00% | 0.02 | 0.47 | Internal Copying/Printing |
| 12/28/1998 | 162 | 701 | 1 | 10.00% | 0.54 | 0.54 | Lexis Research on 11/10/98 |
| 12/28/1998 | 251 | 503 | 1 | 10.00% | 1.23 | 1.23 | Federal Express - FEDERAL EXPRESS: 12/3/98 to Rocton, IL |
| 12/29/1998 | 574 | 2 | 42 | 10.00% | 0.02 | 0.63 | Internal Copying/Printing |
| 12/30/1998 | 473 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 1/5/1999 | 251 | 2 | 86 | 10.00% | 0.02 | 1.29 | Internal Copying/Printing |
| 1/6/1999 | 2151 | 607 | 1 | 10.00% | -107.60 | -107.60 | Airfare - DINERS CLUB - CITICORP: Credit Jeffrey Eckland 12/9/98 MSP-DCA-MSP (1102429280) |
| 1/6/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Mineapolis, MN, 1 651-4514, 6966, DSC/FAX |
| 1/6/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Fort Dodge, IA, 1(515)574-2871, 6966, DSC/FAX |
| 1/6/1999 | 251 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 1/6/1999 | 7600 | 504 | 1 | 10.00% | 0.93 | 0.93 | United Parcel Service - UNITED PARCEL SERVICE- To Decatur, GA on 1/6/99 |
| 1/6/1999 | 251 | 507 | 1 | 10.00% | 0.98 | 0.98 | FedEx: 12/3/98 to Washington, DC |
| 1/6/1999 | 7600 | 1704 | 1 | 10.00% | 3.60 | 3.60 | UCC and Other Filing Fees - DEKALB CTY CLERK OF SUPERIOR COURT |
| 1/8/1999 | 251 | 503 | 1 | 10.00% | 0.98 | 0.98 | Federal Express - FEDERAL EXPRESS: 12/9/98 to Washington, DC |
| 1/8/1999 | 473 | 503 | 1 | 10.00% | 0.98 | 0.98 | Federal Express - FEDERAL EXPRESS: 12/8/98 to Washington, DC |
| 1/8/1999 | 473 | 503 | 1 | 10.00% | 1.39 | 1.39 | Federal Express - FEDERAL EXPRESS: 12/7/98 to Washington, DC |
| 1/8/1999 | 473 | 503 | 1 | 10.00% | 1.54 | 1.54 | Federal Express - FEDERAL EXPRESS: 12/7/98 to Washington, DC |
| 1/11/1999 | 251 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 1/11/1999 | 351 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 1/11/1999 | 251 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 1/11/1999 | 288 | 2 | 52 | 10.00% | 0.02 | 0.78 | Internal Copying/Printing |
| 1/11/1999 | 251 | 2 | 121 | 10.00% | 0.02 | 1.82 | Internal Copying/Printing |
| 1/12/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)514-8640, 6966, DSC/FAX |
| 1/12/1999 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/13/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 1/13/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 1/13/1999 | 251 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 1/13/1999 | 251 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 1/13/1999 | 251 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 1/13/1999 | 251 | 2 | 71 | 10.00% | 0.02 | 1.07 | Internal Copying/Printing |
| 1/13/1999 | 251 | 501 | 1 | 10.00% | 1.20 | 1.20 | Local Courier Service - PRIORITY EXPRESS: Pick-up from AgriCredit on 12/18/98 |
| 1/13/1999 | 251 | 503 | 1 | 10.00% | 1.39 | 1.39 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 1/13/99 |
| 1/13/1999 | 7600 | 1702 | 1 | 10.00% | 6.00 | 6.00 | UCC Search Fees - UNISEARCH, INC. |
| 1/13/1999 | 7600 | 1702 | 1 | 10.00% | 8.00 | 8.00 | UCC Search Fees - UNISEARCH, INC. |
| 1/14/1999 | 251 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 1/14/1999 | 251 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 1/14/1999 | 251 | 2 | 44 | 10.00% | 0.02 | 0.66 | Internal Copying/Printing |
| 1/14/1999 | 473 | 503 | 1 | 10.00% | 0.95 | 0.95 | Federal Express - FEDERAL EXPRESS: 12/18/98 to Indianapolis, IN |
| 1/15/1999 | 7600 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 1/15/1999 | 410 | 506 | 1 | 10.00% | 4.00 | 4.00 | Metro Legal - METRO LEGAL SERVICES, INC.: Obtain sig./not. from W. Winter, Minneapolis, 1/4/99 |
| 1/19/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)508-3300, 2407, 2407 |
| 1/19/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)973-7700, 2407, 2407 |
| 1/19/1999 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)637-2201, 3023, TELECOPY 23 FL |
| 1/19/1999 | 251 | 402 | 13 | 10.00% | 0.03 | 0.33 | Facsimile |
| 1/19/1999 | 637 | 506 | 1 | 10.00% | 0.60 | 0.60 | Metro Legal - METRO LEGAL SERVICES, INC.: Del. to J. Alliegro, 1/7/99 |
| 1/20/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Montrose C, OH, 1(216)475-8925, 3423, OLDFATHER, CHAD |
| 1/20/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 1/20/1999 | 568 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 1/20/1999 | 522 | 506 | 1 | 10.00% | 0.60 | 0.60 | Metro Legal - METRO LEGAL SERVICES, INC.- 1/15, MN Supreme Court |
| 1/21/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Cheyenne, WY, 1(307)634-9596, 6966, DSC/FAX |
| 1/29/1999 | 2176 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 1/29/1999 | 2176 | 7 | 71 | 10.00% | 0.02 | 1.07 | Autofeed Copies |
| 2/1/1999 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Arden, NC, 1(828)687-9643, 3473, ROBERTS, WILLIAM |