## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/1/1999 | 251 | 7 | 63 | 10.00% | 0.02 | 0.95 | Autofeed Copies |
| 2/1/1999 | 251 | 7 | 190 | 10.00% | 0.02 | 2.85 | Autofeed Copies |
| 2/4/1999 | 3810 | 702 | 1 | 10.00% | 0.56 | 0.56 | Westlaw on 1/22/99 |
| 2/10/1999 | 206 | 702 | 1 | 10.00% | 1.24 | 1.24 | Westlaw on 2/4/99 |
| 2/10/1999 | 3810 | 702 | 1 | 10.00% | 13.66 | 13.66 | Westlaw on 2/4/99 |
| 2/11/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Chicago, IL, 1(312)609-7646, 3778, NELSON, JULIE |
| 2/11/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 3778, NELSON, JULIE |
| 2/11/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 3778, NELSON, JULIE |
| 2/11/1999 | 161 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 2/12/1999 | 251 | 203 | 4 | 10.00% | 0.01 | 0.02 | Card Stock - 8-1/2 x 11 |
| 2/15/1999 | 251 | 607 | 1 | 10.00% | 109.80 | 109.80 | Airfare - DINERS CLUB - CITICORP- Jeffrey Eckland travel 2/16 MSP-DCA-MSP (7617130175) |
| 2/17/1999 | 2126 | 509 | 1 | 10.00% | 0.80 | 0.80 | Bike Courier - COURTEOUS COURIERS OF MPLS- 2/17/99 |
| 2/19/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3778, NELSON, JULIE |
| 2/19/1999 | 473 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 2/19/1999 | 473 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 2/19/1999 | 473 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 2/19/1999 | 473 | 2 | 123 | 10.00% | 0.02 | 1.85 | Internal Copying/Printing |
| 2/19/1999 | 473 | 2 | 273 | 10.00% | 0.02 | 4.10 | Internal Copying/Printing |
| 2/20/1999 | 473 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 2/20/1999 | 473 | 503 | 1 | 10.00% | 1.54 | 1.54 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 2/18/99 |
| 2/20/1999 | 473 | 503 | 1 | 10.00% | 1.99 | 1.99 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 2/18/99 |
| 2/23/1999 | 2172 | 7 | 832 | 10.00% | 0.02 | 12.48 | Autofeed Copies |
| 2/23/1999 | 473 | 3 | 1 | 10.00% | 20.90 | 20.90 | External Copying/Printing - BACHMAN PRINTING COMPANIES |
| 2/24/1999 | 473 | 702 | 1 | 10.00% | 2.11 | 2.11 | Westlaw on 2/17/99 and 2/18/99 |
| 3/2/1999 | 9999 | 401 | 1 | 10.00% | 0.18 | 0.18 | Long Distance Telephone Charlotte, NC, 1(704)348-1044, 3046, CONFERENCE 26B |
| 3/3/1999 | 473 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 3/3/1999 | 473 | 503 | 1 | 10.00% | 0.98 | 0.98 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 3/3/99 |
| 3/4/1999 | 251 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 3/4/1999 | 251 | 503 | 1 | 10.00% | 1.39 | 1.39 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 3/4/99 |
| 3/4/1999 | 251 | 503 | 1 | 10.00% | 1.54 | 1.54 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 3/4/99 |
| 3/4/1999 | 251 | 2 | 210 | 10.00% | 0.02 | 3.15 | Internal Copying/Printing |
| 3/5/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone St Cloud, MN, 1(320)240-5303, 3142, SNIDER, JERRY |
| 3/5/1999 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Charlotte, NC, 1(704)348-1044, 3936, CONF. RM. 26A |
| 3/5/1999 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Brighton, MA, 1(617)746-9303, 5602, TELE BOOTH 26 FL |
| 3/10/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Montgomery, AL, 1(334)242-9807, 3539, REGNIER , JULIE |
| 3/15/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone New York C, NY, 1(212)735-2822, 5607, FAX CENTER |
| 3/15/1999 | 251 | 2 | 54 | 10.00% | 0.02 | 0.81 | Internal Copying/Printing |
| 3/16/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3778, NELSON, JULIE |
| 3/17/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3473, ROBERTS, WILLIAM |
| 3/17/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3473, ROBERTS, WILLIAM |
| 3/17/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3473, ROBERTS, WILLIAM |
| 3/17/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9511, 3473, ROBERTS, WILLIAM |
| 3/17/1999 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Washington, DC, 1(202)219-9511, 3473, ROBERTS, WILLIAM |
| 3/17/1999 | 473 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 3/17/1999 | 473 | 2 | 97 | 10.00% | 0.02 | 1.46 | Internal Copying/Printing |
| 3/18/1999 | 251 | 2 | 211 | 10.00% | 0.02 | 3.17 | Internal Copying/Printing |
| 3/19/1999 | 2126 | 7 | 1736 | 10.00% | 0.02 | 26.04 | Autofeed Copies |
| 3/19/1999 | 473 | 3 | 1 | 10.00% | 29.74 | 29.74 | External Copying/Printing - BACHMAN PRINTING COMPANIES |
| 3/23/1999 | 394 | 1102 | 1 | 10.00% | 5.70 | 5.70 | Court Filing Fees - DISTRICT COURT ADMINISTRATOR-part of filing fee (already have check for $75.00) total for filing fee = $132.00 |
| 3/26/1999 | 473 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/26/1999 | 625 | 702 | 1 | 10.00% | 38.87 | 38.87 | Westlaw on 3/15/99 and 3/16/99 |
| 3/29/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)633-6550, 3162, BEUKEMA, JOHN |
| 3/29/1999 | 251 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 3/30/1999 | 251 | 7 | 286 | 10.00% | 0.02 | 4.29 | Autofeed Copies |
| 3/31/1999 | 251 | 405 | 1 | 10.00% | 0.46 | 0.46 | Calling Card: 12/21/98 and 12/22/98 to 612-336-3089 |
| 4/1/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3540, WINN, MELISSA |
| 4/1/1999 | 251 | 2 | 52 | 10.00% | 0.02 | 0.78 | Internal Copying/Printing |
| 4/2/1999 | 2097 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/5/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3540, WINN, MELISSA |
| 4/5/1999 | 251 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 4/5/1999 | 251 | 607 | 1 | 10.00% | 111.00 | 111.00 | Airfare - DINERS CLUB - CITICORP: Jeffrey Eckland 4/6/99 MSP-DCA-MSP (7628161459) |
| 4/6/1999 | 2097 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/6/1999 | 2097 | 3 | 1 | 10.00% | 4.79 | 4.79 | External Copying/Printing - CORPASSIST, INC.- Copies of petition and order in Winstar v US |
| 4/7/1999 | 2097 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/7/1999 | 251 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 4/7/1999 | 473 | 702 | 1 | 10.00% | 11.16 | 11.16 | Westlaw on 3/23/99 and 3/24/99 |
| 4/8/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Clear Lake, SD, 1(605)874-2111, 3777, MATTSON, TERRI |
| 4/8/1999 | 251 | 406 | 1 | 10.00% | 0.03 | 0.03 | External Telephone/Telecopy - JEFF H. ECKLAND- Travel to Wash D.C. 4/6/99 |
| 4/8/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Clear Lake, SD, 1(605)874-2111, 3777, MATTSON, TERRI |
| 4/8/1999 | 251 | 601 | 1 | 10.00% | 0.05 | 0.05 | Miscellaneous Travel - JEFF H. ECKLAND- Travel to Wash D.C. 4/6/99 |
| 4/8/1999 | 251 | 608 | 1 | 10.00% | 0.40 | 0.40 | Business Meals - Outside the Office - JEFF H. ECKLAND- Travel to Wash D.C. 4/6/99 |
| 4/8/1999 | 251 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 4/8/1999 | 251 | 604 | 1 | 10.00% | 1.40 | 1.40 | Parking - JEFF H. ECKLAND- Travel to Wash D.C. 4/6/99 |
| 4/8/1999 | 251 | 616 | 1 | 10.00% | 3.30 | 3.30 | Out-of-town Taxi - JEFF H. ECKLAND- Travel to Wash D.C. 4/6/99 |
| 4/8/1999 | 3810 | 701 | 1 | 10.00% | 6.21 | 6.21 | Lexis Research on 3/29/99 |
| 4/9/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 4/9/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 4/9/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 4/9/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 4/9/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 4/9/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 4/9/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 4/9/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 4/9/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3540, WINN, MELISSA |
| 4/9/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 4/9/1999 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3762, STORLIEN, TERRI |
| 4/9/1999 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 4/9/1999 | 251 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 4/9/1999 | 251 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 4/12/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 4/12/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-4933, 3023, TELECOPY 23 FL |
| 4/12/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 4/12/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 4/12/1999 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 4/12/1999 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 4/12/1999 | 206 | 2 | 75 | 10.00% | 0.02 | 1.13 | Internal Copying/Printing |
| 4/13/1999 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Orfordvl, WI, 1(608)879-9054, 3023, TELECOPY 23 FL |
| 4/13/1999 | 251 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 4/13/1999 | 251 | 503 | 1 | 10.00% | 1.44 | 1.44 | Federal Express - FEDERAL EXPRESS: 3/18/99 to Washington, DC |
| 4/13/1999 | 251 | 503 | 1 | 10.00% | 1.60 | 1.60 | Federal Express - FEDERAL EXPRESS: 3/18/99 to Washington, DC |
| 4/13/1999 | 473 | 503 | 1 | 10.00% | 2.06 | 2.06 | Federal Express - FEDERAL EXPRESS: 3/17/99 to Washington, DC |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/13/1999 | 473 | 503 | 1 | 10.00% | 2.60 | 2.60 | Federal Express - FEDERAL EXPRESS: 3/17/99 to Washington, DC |
| 4/15/1999 | 2132 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 4/16/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-0282, 3778, NELSON, JULIE |
| 4/16/1999 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)307-0282, 3778, NELSON, JULIE |
| 4/16/1999 | 251 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 4/16/1999 | 499 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 4/19/1999 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3473, ROBERTS, WILLIAM |
| 4/19/1999 | 432 | 607 | 1 | 100.00% | 1,035.97 | 1,035.97 | Airfare - DINERS CLUB - CITICORP: Peter Halls 4/27/99 MSP-DEN-MSP (7633390589) |
| 4/20/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9670, 3473, ROBERTS, WILLIAM |
| 4/21/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 4/22/1999 | 3810 | 702 | 1 | 10.00% | 0.27 | 0.27 | Westlaw on 4/15/99 |
| 4/23/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Rochester, MN, 1(507)288-7980, 3778, NELSON, JULIE |
| 4/23/1999 | 473 | 2 | 35 | 10.00% | 0.02 | 0.53 | Internal Copying/Printing |
| 4/26/1999 | 2032 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/26/1999 | 2032 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 4/26/1999 | 432 | 607 | 1 | 10.00% | 10.90 | 10.90 | Airfare - DINERS CLUB - CITICORP: Peter Halls 4/21/99 DEN-MSP (7634830503) |
| 4/27/1999 | 251 | 503 | 1 | 10.00% | 0.95 | 0.95 | Federal Express - FEDERAL EXPRESS: 4/8/99 to Washington, DC |
| 4/27/1999 | 251 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS: 3/29/99 to Washington, DC |
| 4/28/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-9670, 3473, ROBERTS, WILLIAM |
| 4/28/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3540, WINN, MELISSA |
| 4/28/1999 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Washington, DC, 1(202)789-8787, 3473, ROBERTS, WILLIAM |
| 4/28/1999 | 251 | 608 | 1 | 10.00% | 0.22 | 0.22 | Business Meals - Outside the Office - JEFF H. ECKLAND- 2/16/99 Washington DC trip |
| 4/28/1999 | 251 | 406 | 1 | 10.00% | 0.24 | 0.24 | External Telephone/Telecopy - JEFF H. ECKLAND- Travel to Madison, WI on 11/11-12/98 |
| 4/28/1999 | 251 | 601 | 1 | 10.00% | 0.35 | 0.35 | Miscellaneous Travel - JEFF H. ECKLAND- Travel to Florida on 1/23-26/98 |
| 4/28/1999 | 251 | 612 | 1 | 10.00% | 0.50 | 0.50 | Taxi - JEFF H. ECKLAND |
| 4/28/1999 | 251 | 406 | 1 | 10.00% | 0.66 | 0.66 | External Telephone/Telecopy - JEFF H. ECKLAND- Travel to Hinckley, MN on 9/16-18/98 |
| 4/28/1999 | 251 | 2 | 54 | 10.00% | 0.02 | 0.81 | Internal Copying/Printing |
| 4/28/1999 | 251 | 612 | 1 | 10.00% | 1.30 | 1.30 | Taxi - JEFF H. ECKLAND- Travel to Washington DC on 6/21-23/98 |
| 4/28/1999 | 251 | 604 | 1 | 10.00% | 1.40 | 1.40 | Parking - JEFF H. ECKLAND |
| 4/28/1999 | 251 | 601 | 1 | 10.00% | 2.95 | 2.95 | Miscellaneous Travel - JEFF H. ECKLAND- Travel to Hinckley, MN on 9/16-18/98 |
| 4/28/1999 | 251 | 604 | 1 | 10.00% | 3.20 | 3.20 | Parking - JEFF H. ECKLAND- Travel to Washington DC on 6/21-23/98 |
| 4/28/1999 | 251 | 608 | 1 | 10.00% | 4.20 | 4.20 | Business Meals - Outside the Office - JEFF H. ECKLAND- Travel to Madison, WI on 11/11-12/99 |
| 4/28/1999 | 251 | 608 | 1 | 10.00% | 4.25 | 4.25 | Business Meals - Outside the Office - JEFF H. ECKLAND- Travel to Hinckley, MN on 9/16-18/98 |
| 4/28/1999 | 251 | 604 | 1 | 10.00% | 4.40 | 4.40 | Parking - JEFF H. ECKLAND- Travel to Florida on 1/23-26/98 |
| 4/28/1999 | 251 | 601 | 1 | 10.00% | 4.90 | 4.90 | Miscellaneous Travel - JEFF H. ECKLAND- Travel to Madison, WI on 11/11-12/98 |
| 4/28/1999 | 251 | 601 | 1 | 10.00% | 6.11 | 6.11 | Miscellaneous Travel - JEFF H. ECKLAND- Travel to Washington DC on 6/21-23/98 |
| 4/28/1999 | 251 | 606 | 1 | 10.00% | 8.97 | 8.97 | Hotel - JEFF H. ECKLAND- Travel to Madison, WI on 11/11-12/98 |
| 4/28/1999 | 251 | 406 | 1 | 10.00% | 9.63 | 9.63 | External Telephone/Telecopy - JEFF H. ECKLAND- Travel to Washington DC on 6/21-23/98 |
| 4/28/1999 | 251 | 614 | 1 | 10.00% | 13.97 | 13.97 | Car Rental - JEFF H. ECKLAND- Travel to Florida on 1/23-26/98 |
| 4/28/1999 | 251 | 606 | 1 | 10.00% | 15.31 | 15.31 | Hotel - JEFF H. ECKLAND- Travel to Hinckley, MN on 9/16-18/98 |
| 4/28/1999 | 251 | 608 | 1 | 10.00% | 15.55 | 15.55 | Business Meals - Outside the Office - JEFF H. ECKLAND- Travel to Florida on 1/23-26/98 |
| 4/28/1999 | 251 | 608 | 1 | 10.00% | 21.72 | 21.72 | Business Meals - Outside the Office - JEFF H. ECKLAND- Travel to Washington DC on 6/21-23/98 |
| 4/28/1999 | 251 | 606 | 1 | 10.00% | 53.23 | 53.23 | Hotel - JEFF H. ECKLAND- Travel to Washington DC on 6/21-23/98 |
| 4/28/1999 | 251 | 606 | 1 | 10.00% | 76.77 | 76.77 | Hotel - JEFF H. ECKLAND- Travel to Florida on 1/23-26/98 |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/29/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone New York C, NY, 1(212)640-5785, 3226, VANDER HAAR, D. |
| 4/29/1999 | 251 | 601 | 1 | 10.00% | 0.30 | 0.30 | Miscellaneous Travel - JEFF H. ECKLAND- Trip to Wash DC on 9/2-3/98 |
| 4/29/1999 | 251 | 604 | 1 | 10.00% | 2.30 | 2.30 | Parking - JEFF H. ECKLAND- Trip to Wash DC on 9/2-3/98 |
| 4/29/1999 | 251 | 612 | 1 | 10.00% | 2.60 | 2.60 | Taxi - JEFF H. ECKLAND- Trip to Wash DC on 9/2-3/98 |
| 4/29/1999 | 251 | 608 | 1 | 10.00% | 4.30 | 4.30 | Business Meals - Outside the Office - JEFF H. ECKLAND- Trip to Wash DC on 9/2-3/98 |
| 4/29/1999 | 251 | 3 | 1 | 10.00% | 4.54 | 4.54 | External Copying/Printing - CORPASSIST, INC.- 11/2/98 US Ct. of Federal Claims copy request |
| 4/29/1999 | 251 | 606 | 1 | 10.00% | 38.00 | 38.00 | Hotel - JEFF H. ECKLAND- Trip to Wash DC on 9/2-3/98 |
| 4/30/1999 | 203 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 4/30/1999 | 473 | 2 | 39 | 10.00% | 0.02 | 0.59 | Internal Copying/Printing |
| 5/3/1999 | 432 | 607 | 1 | 10.00% | -51.90 | -51.90 | Airfare - DINERS CLUB - CITICORP: Credit Peter Halls |
| 5/3/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Sacramnton, CA, 1(916)487-7700, 3778, NELSON, JULIE |
| 5/3/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Lakewood, CO, 1(303)274-6500, 3778, NELSON, JULIE |
| 5/3/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9524, 3023, TELECOPY 23 FL |
| 5/3/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)514-8624, 3023, TELECOPY 23 FL |
| 5/3/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Seattle, WA, 1(206)623-6501, 3778, NELSON, JULIE |
| 5/3/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9546, 3473, ROBERTS, WILLIAM |
| 5/3/1999 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3473, ROBERTS, WILLIAM |
| 5/3/1999 | 473 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 5/3/1999 | 473 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 5/3/1999 | 473 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 5/4/1999 | 251 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 5/4/1999 | 251 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 5/4/1999 | 251 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 5/4/1999 | 251 | 601 | 1 | 10.00% | 0.50 | 0.50 | Miscellaneous Travel - JEFF H. ECKLAND- April 28-30, 1999 trip to Wash. DC |
| 5/4/1999 | 251 | 612 | 1 | 10.00% | 3.00 | 3.00 | Taxi - JEFF H. ECKLAND- April 28-30, 1999 trip to Wash. DC |
| 5/4/1999 | 251 | 604 | 1 | 10.00% | 3.40 | 3.40 | Parking - JEFF H. ECKLAND- April 28-30, 1999 trip to Wash. DC |
| 5/4/1999 | 251 | 608 | 1 | 10.00% | 6.40 | 6.40 | Business Meals - Outside the Office - JEFF H. ECKLAND- April 28-30, 1999 trip to Wash. DC |
| 5/4/1999 | 251 | 606 | 1 | 10.00% | 112.08 | 112.08 | Hotel - JEFF H. ECKLAND- April 28-30, 1999 trip to Wash. DC |
| 5/5/1999 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3540, WINN, MELISSA |
| 5/12/1999 | 251 | 7 | 3 | 10.00% | 0.02 | 0.05 | Autofeed Copies |
| 5/12/1999 | 251 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS: 4/16/99 to Washington, DC |
| 5/12/1999 | 2097 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS: 4/5/99 to Minneapolis, MN |
| 5/12/1999 | 251 | 7 | 170 | 10.00% | 0.02 | 2.55 | Autofeed Copies |
| 5/12/1999 | 251 | 7 | 195 | 10.00% | 0.02 | 2.93 | Autofeed Copies |
| 5/12/1999 | 251 | 503 | 1 | 10.00% | 4.00 | 4.00 | Federal Express - FEDERAL EXPRESS: 4/9/99 to Washington, DC |
| 5/13/1999 | 251 | 201 | 57 | 10.00% | 0.02 | 1.14 | Tabs - Alpha, Numeric or Custom |
| 5/13/1999 | 206 | 702 | 1 | 10.00% | 4.46 | 4.46 | Westlaw on 4/23/99 |
| 5/13/1999 | 473 | 702 | 1 | 10.00% | 9.61 | 9.61 | Westlaw on 4/23/99 |
| 5/14/1999 | 251 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 5/14/1999 | 251 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 5/14/99 |
| 5/14/1999 | 206 | 702 | 1 | 10.00% | 16.06 | 16.06 | Westlaw on 4/26/99 |
| 5/17/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Philadelph, PA, 1(215)596-1052, 3024, TELECOPY 26TH FLOOR |
| 5/17/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3778, NELSON, JULIE |
| 5/17/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Des Moines, IA, 1(515)248-9000, 3420, GOSS, PETER |
| 5/17/1999 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)307-1011, 3778, NELSON, JULIE |
| 5/17/1999 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)307-0972, 3023, TELECOPY 23 FL |
| 5/17/1999 | 2178 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 5/17/1999 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 5/17/1999 | 251 | 402 | 7 | 10.00% | 0.03 | 0.18 | Facsimile |
| 5/17/1999 | 473 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS: 4/23/99 to Washington, DC |
| 5/18/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Madison, WI, 1(608)233-7544, 3778, NELSON, JULIE |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/18/1999 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Madison, WI, 1(608)233-7512, 3023, TELECOPY 23 FL |
| 5/18/1999 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Washington, DC, 1(202)305-7562, 3778, NELSON, JULIE |
| 5/18/1999 | 499 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 5/18/1999 | 251 | 503 | 1 | 10.00% | 2.02 | 2.02 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 5/18/99 |
| 5/19/1999 | 251 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/19/1999 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 5/19/1999 | 251 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 5/19/1999 | 251 | 2 | 68 | 10.00% | 0.02 | 1.02 | Internal Copying/Printing |
| 5/19/1999 | 251 | 503 | 1 | 10.00% | 1.44 | 1.44 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 5/19/99 |
| 5/20/1999 | 251 | 2 | 79 | 10.00% | 0.02 | 1.19 | Internal Copying/Printing |
| 5/21/1999 | 206 | 702 | 1 | 10.00% | 15.29 | 15.29 | Westlaw on 5/7/99 |
| 5/22/1999 | 251 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 5/22/99 |
| 5/25/1999 | 251 | 2 | 260 | 10.00% | 0.02 | 3.90 | Internal Copying/Printing |
| 5/26/1999 | 473 | 2 | 303 | 10.00% | 0.02 | 4.55 | Internal Copying/Printing |
| 5/26/1999 | 251 | 701 | 1 | 10.00% | 7.86 | 7.86 | Lexis Research on 5/10/99 |
| 5/27/1999 | 251 | 503 | 1 | 10.00% | 0.95 | 0.95 | Federal Express - FEDERAL EXPRESS: 4/28/99 to Washington, DC |
| 6/1/1999 | 632 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 6/2/1999 | 251 | 2 | 54 | 10.00% | 0.02 | 0.81 | Internal Copying/Printing |
| 6/4/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)293-2448, 6966, DSC/FAX |
| 6/4/1999 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 6/4/1999 | 9999 | 401 | 1 | 10.00% | 0.15 | 0.15 | Long Distance Telephone Washington, DC, 1(202)756-3333, 6966, DSC/FAX |
| 6/4/1999 | 9999 | 401 | 1 | 10.00% | 0.18 | 0.18 | Long Distance Telephone Washington, DC, 1(202)293-2448, 6966, DSC/FAX |
| 6/4/1999 | 9999 | 401 | 1 | 10.00% | 0.21 | 0.21 | Long Distance Telephone Washington, DC, 1(202)973-7750, 6965, DSC/FAX |
| 6/4/1999 | 251 | 402 | 26 | 10.00% | 0.03 | 0.65 | Facsimile |
| 6/4/1999 | 251 | 402 | 27 | 10.00% | 0.03 | 0.68 | Facsimile |
| 6/4/1999 | 251 | 402 | 27 | 10.00% | 0.03 | 0.68 | Facsimile |
| 6/7/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Remer, MN, 1(218)566-1520, 3561, VONLEVERN HALL, ERIC (SUM ASC) |
| 6/7/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Maple Lake, MN, 1(320)963-3161, 3561, VONLEVERN HALL, ERIC (SUM ASC) |
| 6/7/1999 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Birmingham, AL, 1(205)933-5080, 3561, VONLEVERN HALL, ERIC (SUM ASC) |
| 6/7/1999 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Remer, MN, 1(218)566-1520, 3561, VONLEVERN HALL, ERIC (SUM ASC) |
| 6/7/1999 | 9999 | 401 | 1 | 10.00% | 0.21 | 0.21 | Long Distance Telephone Sleepy Eye, MN, 1(507)794-6509, 3561, VONLEVERN HALL, ERIC (SUM ASC) |
| 6/8/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Waterville, MN, 1(507)362-8180, 6966, DSC/FAX |
| 6/8/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Waterville, MN, 1(507)362-8180, 6965, DSC/FAX |
| 6/8/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Owatonna, MN, 1(507)451-8524, 3550, AGWARA, LIBORIUS (SUMMER ASSOC) |
| 6/8/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Wanamingo, MN, 1(507)824-2965, 3550, AGWARA, LIBORIUS (SUMMER ASSOC) |
| 6/8/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Fargo, ND, 1(701)237-4333, 3550, AGWARA, LIBORIUS (SUMMER ASSOC) |
| 6/8/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cambridge, WI, 1(608)423-3226, 3550, AGWARA, LIBORIUS (SUMMER ASSOC) |
| 6/8/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Waterville, MN, 1(507)362-8180, 6966, DSC/FAX |
| 6/8/1999 | 251 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 6/8/1999 | 251 | 402 | 12 | 10.00% | 0.03 | 0.30 | Facsimile |
| 6/10/1999 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone St Joseph, MN, 1(320)363-0912, 3204, ROM, REBECCA |
| 6/14/1999 | 251 | 701 | 1 | 10.00% | 4.99 | 4.99 | Lexis Research on 5/22/99 |
| 6/15/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Wanamingo, MN, 1(507)824-2965, 3550, AGWARA, LIBORIUS (SUMMER ASSOC) |
| 6/15/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Owatonna, MN, 1(507)451-8524, 3550, AGWARA, LIBORIUS (SUMMER ASSOC) |
| 6/15/1999 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Maple Lake, MN, 1(320)963-3161, 3561, VONLEVERN HALL, ERIC (SUM ASC) |
| 6/15/1999 | 251 | 7 | 7 | 10.00% | 0.02 | 0.11 | Autofeed Copies |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/15/1999 | 251 | 2 | 65 | 10.00% | 0.02 | 0.98 | Internal Copying/Printing |
| 6/15/1999 | 251 | 7 | 102 | 10.00% | 0.02 | 1.53 | Autofeed Copies |
| 6/15/1999 | 251 | 2 | 136 | 10.00% | 0.02 | 2.04 | Internal Copying/Printing |
| 6/16/1999 | 251 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 6/16/1999 | 251 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |
| 6/16/1999 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Boise, ID, 1(208)385-5384, 6966, DSC/FAX |
| 6/16/1999 | 251 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 6/16/1999 | 251 | 402 | 11 | 10.00% | 0.03 | 0.28 | Facsimile |
| 6/16/1999 | 1499 | 702 | 1 | 10.00% | 2.24 | 2.24 | Westlaw on 6/1/99 |
| 6/21/1999 | 251 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 6/22/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Waterville, MN, 1(507)362-8180, 3023, TELECOPY 23 FL |
| 6/22/1999 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 6/23/1999 | 473 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 6/23/1999 | 473 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 6/23/99 |
| 6/23/1999 | 473 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 6/23/99 |
| 6/24/1999 | 1499 | 702 | 1 | 10.00% | -0.33 | -0.33 | Westlaw: Credit Westlaw Line Charges from 6/1/99 |
| 6/24/1999 | 1499 | 702 | 1 | 10.00% | 25.00 | 25.00 | Westlaw on 6/8/99 |
| 6/25/1999 | 251 | 2 | 67 | 10.00% | 0.02 | 1.01 | Internal Copying/Printing |
| 6/28/1999 | 1500 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/29/1999 | 370 | 2 | 26 | 10.00% | 0.02 | 0.39 | Internal Copying/Printing |
| 6/30/1999 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Cambridge, WI, 1(608)423-3226, 3550, AGWARA, LIBORIUS (SUMMER ASSOC) |
| 6/30/1999 | 251 | 2 | 29 | 10.00% | 0.02 | 0.44 | Internal Copying/Printing |
| 6/30/1999 | 251 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 6/30/99 |
| 6/30/1999 | 251 | 1102 | 1 | 100.00% | 105.00 | 105.00 | Court Filing Fees - U.S. CLERK OF COURT FOR FEDERAL CLAIMS-filing of Franconia Notice of Appeal |
| 7/1/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 3778, NELSON, JULIE |
| 7/8/1999 | 162 | 701 | 1 | 10.00% | 8.16 | 8.16 | Lexis Research |
| 7/13/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Lk Nebagmn, WI, 1(715)374-2172, 3550, AGWARA, LIBORIUS (SUMMER ASSOC) |
| 7/13/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cambridge, WI, 1(608)423-3226, 3550, AGWARA, LIBORIUS (SUMMER ASSOC) |
| 7/13/1999 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Wanamingo, MN, 1(507)824-2965, 3550, AGWARA, LIBORIUS (SUMMER ASSOC) |
| 7/13/1999 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Cambridge, WI, 1(608)423-3226, 3550, AGWARA, LIBORIUS (SUMMER ASSOC) |
| 7/13/1999 | 473 | 702 | 1 | 10.00% | 13.04 | 13.04 | Westlaw on 6/29/99 |
| 7/15/1999 | 542 | 2 | 112 | 10.00% | 0.02 | 1.68 | Internal Copying/Printing |
| 7/16/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Dublin, OH, 1(614)798-9899, 6965, DSC/FAX |
| 7/16/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Orfordvl, WI, 1(608)879-2961, 3778, NELSON, JULIE |
| 7/16/1999 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 7/16/1999 | 251 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 7/19/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 6966, DSC/FAX |
| 7/19/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Argyle, WI, 1(608)543-3660, 6966, DSC/FAX |
| 7/19/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Orfordvl, WI, 1(608)879-9054, 6967, DSC/FAX |
| 7/19/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Argyle, WI, 1(608)543-6330, 6965, DSC/FAX |
| 7/19/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Argyle, WI, 1(608)543-6330, 6965, DSC/FAX |
| 7/19/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 6967, DSC/FAX |
| 7/19/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Argyle, WI, 1(608)543-6330, 6965, DSC/FAX |
| 7/19/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Argyle, WI, 1(608)543-6330, 6966, DSC/FAX |
| 7/19/1999 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 7/19/1999 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 7/20/1999 | 251 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 7/21/1999 | 251 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/21/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)633-6550, 3778, NELSON, JULIE |
| 7/21/1999 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)633-9623, 6967, DSC/FAX |
| 7/21/1999 | 251 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 7/21/1999 | 251 | 402 | 7 | 10.00% | 0.03 | 0.18 | Facsimile |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/22/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 7/22/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)514-8640, 6968, 6968 |
| 7/22/1999 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 7/22/1999 | 251 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 7/22/1999 | 251 | 402 | 7 | 10.00% | 0.03 | 0.18 | Facsimile |
| 7/26/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Maple Lake, MN, 1(320)963-3161, 3561, VONLEVERN HALL, ERIC (SUM ASC) |
| 7/27/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)616-4328, 3778, NELSON, JULIE |
| 8/4/1999 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Washington, DC, 1(202)514-8640, 6967, DSC/FAX |
| 8/4/1999 | 251 | 402 | 22 | 10.00% | 0.03 | 0.55 | Facsimile |
| 8/5/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)479-3000, 3777, MATTSON, TERRI |
| 8/5/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3777, MATTSON, TERRI |
| 8/6/1999 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 8/9/1999 | 206 | 7 | 507 | 10.00% | 0.02 | 7.61 | Autofeed Copies |
| 8/10/1999 | 2000 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Washington, DC, 1(202)547-1136, 631, KELLEY, THOMAS |
| 8/11/1999 | 4565 | 506 | 1 | 10.00% | 0.50 | 0.50 | Metro Legal - METRO LEGAL SERVICES, INC.: Check Handling Charge, 7/27/99 |
| 8/11/1999 | 4565 | 506 | 1 | 10.00% | 2.50 | 2.50 | Metro Legal - METRO LEGAL SERVICES, INC.: Delivery to Airport, includes 15 minute wait, 7/27/99 |
| 8/11/1999 | 4565 | 506 | 1 | 10.00% | 5.00 | 5.00 | Metro Legal - METRO LEGAL SERVICES, INC.: Arrange Filing-US Court of Federal Claims, 7/27/99 |
| 8/11/1999 | 4565 | 506 | 1 | 10.00% | 6.77 | 6.77 | Metro Legal - METRO LEGAL SERVICES, INC.: Advanced Fees, 7/27/99 |
| 8/11/1999 | 4565 | 506 | 1 | 10.00% | 12.20 | 12.20 | Metro Legal - METRO LEGAL SERVICES, INC.: Pickup @ Airport, File, 7/27/99 |
| 8/12/1999 | 206 | 203 | 6 | 10.00% | 0.01 | 0.03 | Card Stock - 8-1/2 x 11 |
| 8/13/1999 | 251 | 7 | 15 | 10.00% | 0.02 | 0.23 | Autofeed Copies |
| 8/13/1999 | 251 | 2 | 46 | 10.00% | 0.02 | 0.69 | Internal Copying/Printing |
| 8/13/1999 | 251 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS: 7/16/99 to Washington, DC |
| 8/13/1999 | 251 | 503 | 1 | 10.00% | 1.25 | 1.25 | Federal Express - FEDERAL EXPRESS: 7/16/99 to Argyle, WI |
| 8/13/1999 | 251 | 7 | 117 | 10.00% | 0.02 | 1.76 | Autofeed Copies |
| 8/16/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Minot, ND, 1(701)857-7036, 3455, SCHROEDER THOMAS |
| 8/16/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 8/16/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 8/16/1999 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 8/16/1999 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/17/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Dublin, OH, 1(614)798-9899, 6968, 6968 |
| 8/17/1999 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 8/17/1999 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Ottawa Hul, ON, 1(613)798-9899, 6967, DSC/FAX |
| 8/17/1999 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Ottawa Hul, ON, 1(613)798-9899, 6967, DSC/FAX |
| 8/17/1999 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Ottawa Hul, ON, 1(613)798-9899, 6967, DSC/FAX |
| 8/17/1999 | 251 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 8/17/1999 | 251 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS: 7/21/99 to Washington, DC |
| 8/17/1999 | 251 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS: 7/21/99 to Washington, DC |
| 8/23/1999 | 2180 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 8/25/1999 | 178 | 501 | 1 | 10.00% | 1.63 | 1.63 | Local Courier Service - ASSOCIATED COURIER, INC.: 8/4/99 to BMC Industries |
| 8/26/1999 | 251 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 8/26/1999 | 251 | 2 | 26 | 10.00% | 0.02 | 0.39 | Internal Copying/Printing |
| 8/30/1999 | 251 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 8/30/1999 | 331 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 8/30/1999 | 2183 | 1704 | 1 | 10.00% | 2.15 | 2.15 | UCC and Other Filing Fees - RAMSEY COUNTY RECORDER |
| 8/30/1999 | 2183 | 1704 | 1 | 10.00% | 2.20 | 2.20 | UCC and Other Filing Fees - WASHINGTON COUNTY RECORDER |
| 8/31/1999 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 9/1/1999 | 251 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 9/3/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Huntington, WV, 1(304)634-9595, 3473, ROBERTS, WILLIAM |
| 9/3/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/3/1999 | 9999 | 401 | 1 | 10.00% | 0.25 | 0.25 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 9/3/1999 | 251 | 503 | 1 | 10.00% | 4.00 | 4.00 | Federal Express - FEDERAL EXPRESS: 8/4/99 to Washington, DC |
| 9/6/1999 | 473 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 9/7/1999 | 623 | 503 | 1 | 10.00% | 1.33 | 1.33 | Federal Express - FEDERAL EXPRESS: 8/10/99 to Alexandria, VA |
| 9/7/1999 | 251 | 7 | 831 | 10.00% | 0.02 | 12.47 | Autofeed Copies |
| 9/8/1999 | 251 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 9/8/1999 | 251 | 7 | 114 | 10.00% | 0.02 | 1.71 | Autofeed Copies |
| 9/8/1999 | 251 | 7 | 238 | 10.00% | 0.02 | 3.57 | Autofeed Copies |
| 9/9/1999 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Alamosa, CO, 1(719)589-5999, 6966, DSC/FAX |
| 9/9/1999 | 251 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 9/9/1999 | 251 | 402 | 15 | 10.00% | 0.03 | 0.38 | Facsimile |
| 9/10/1999 | 2184 | 702 | 1 | 10.00% | 9.50 | 9.50 | Westlaw on 8/20/99 |
| 9/13/1999 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 9/14/1999 | 1496 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 9/15/1999 | 1496 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 9/15/1999 | 1496 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 9/15/1999 | 1496 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 9/15/1999 | 251 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 9/15/1999 | 251 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 9/15/1999 | 251 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 9/15/99 |
| 9/15/1999 | 3810 | 701 | 1 | 10.00% | 1.22 | 1.22 | Lexis Research on 9/3/99 |
| 9/16/1999 | 9999 | 401 | 1 | 10.00% | 0.33 | 0.33 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 3473, ROBERTS, WILLIAM |
| 9/16/1999 | 9999 | 401 | 1 | 10.00% | 0.53 | 0.53 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3473, ROBERTS, WILLIAM |
| 9/17/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3473, ROBERTS, WILLIAM |
| 9/17/1999 | 251 | 205 | 7 | 10.00% | 0.02 | 0.11 | Clear Covers |
| 9/17/1999 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Des Moines, IA, 1(515)255-5836, 3473, ROBERTS, WILLIAM |
| 9/17/1999 | 251 | 206 | 7 | 10.00% | 0.04 | 0.25 | Vinyl Covers |
| 9/17/1999 | 251 | 5 | 7 | 10.00% | 0.09 | 0.60 | Color Copies |
| 9/17/1999 | 251 | 101 | 7 | 10.00% | 0.10 | 0.70 | Internal Binding |
| 9/20/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Mankato, MN, 1(507)387-7908, 3556, FALLON, MARTY |
| 9/20/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Mankato, MN, 1(507)387-7908, 3556, FALLON, MARTY |
| 9/20/1999 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Mankato, MN, 1(507)387-4033, 6967, DSC/FAX |
| 9/20/1999 | 1496 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 9/20/1999 | 1496 | 402 | 13 | 10.00% | 0.03 | 0.33 | Facsimile |
| 9/20/1999 | 251 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS: 8/26/99 to Washington, DC |
| 9/20/1999 | 251 | 506 | 1 | 10.00% | 1.02 | 1.02 | Metro Legal - FEDERAL EXPRESS: 8/31/99 to Washington, DC |
| 9/20/1999 | 251 | 506 | 1 | 10.00% | 1.02 | 1.02 | Metro Legal - FEDERAL EXPRESS: 9/1/99 to Washington, DC |
| 9/20/1999 | 142 | 503 | 1 | 10.00% | 1.18 | 1.18 | Federal Express - FEDERAL EXPRESS: 9/2/99 to Milwaukee, WI |
| 9/20/1999 | 251 | 503 | 1 | 10.00% | 2.06 | 2.06 | Federal Express - FEDERAL EXPRESS: 8/20/99 to Washington, DC |
| 9/21/1999 | 1496 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 9/21/1999 | 1496 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 9/21/1999 | 9999 | 401 | 1 | 10.00% | 0.33 | 0.33 | Long Distance Telephone Cambridge, WI, 1(608)423-3226, 3556, FALLON, MARTY |
| 9/21/1999 | 1496 | 7 | 96 | 10.00% | 0.02 | 1.44 | Autofeed Copies |
| 9/22/1999 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 9/22/1999 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Red Del, MN, 1(507)644-2350, 3556, FALLON, MARTY |
| 9/22/1999 | 9999 | 401 | 1 | 10.00% | 0.48 | 0.48 | Long Distance Telephone Phoenix, AZ, 1(602)265-4841, 6966, DSC/FAX |
| 9/22/1999 | 473 | 2 | 53 | 10.00% | 0.02 | 0.80 | Internal Copying/Printing |
| 9/22/1999 | 473 | 402 | 61 | 10.00% | 0.03 | 1.53 | Facsimile |
| 9/23/1999 | 251 | 2 | 80 | 10.00% | 0.02 | 1.20 | Internal Copying/Printing |
| 9/23/1999 | 251 | 503 | 1 | 10.00% | 1.44 | 1.44 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 9/23/99 |
| 9/27/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Colo Sp Ea, CO, 1(719)596-7613, 3885, TELECOPY 25 FL |
| 9/27/1999 | 2183 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 9/27/1999 | 473 | 509 | 1 | 10.00% | 1.00 | 1.00 | Bike Courier - COURTEOUS COURIERS OF MPLS- 9/27/99 |
| 9/27/1999 | 473 | 7 | 150 | 10.00% | 0.02 | 2.25 | Autofeed Copies |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/27/1999 | 251 | 7 | 264 | 10.00% | 0.02 | 3.96 | Autofeed Copies |
| 9/28/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Starbuck, MN, 1(320)239-4768, 3556, FALLON, MARTY |
| 9/28/1999 | 1496 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 9/28/1999 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3473, ROBERTS, WILLIAM |
| 9/28/1999 | 9999 | 401 | 1 | 10.00% | 0.15 | 0.15 | Long Distance Telephone Starbuck, MN, 1(320)239-4768, 3556, FALLON, MARTY |
| 9/28/1999 | 1496 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 9/28/1999 | 251 | 7 | 39 | 10.00% | 0.02 | 0.59 | Autofeed Copies |
| 9/28/1999 | 1496 | 2 | 45 | 10.00% | 0.02 | 0.68 | Internal Copying/Printing |
| 9/28/1999 | 251 | 7 | 48 | 10.00% | 0.02 | 0.72 | Autofeed Copies |
| 9/28/1999 | 473 | 509 | 1 | 10.00% | 1.00 | 1.00 | Bike Courier - COURTEOUS COURIERS OF MPLS- 9/28/99 |
| 9/28/1999 | 251 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 9/28/99 |
| 9/28/1999 | 251 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 9/28/99 |
| 9/28/1999 | 251 | 7 | 276 | 10.00% | 0.02 | 4.14 | Autofeed Copies |
| 9/28/1999 | 473 | 702 | 1 | 10.00% | 5.15 | 5.15 | Westlaw |
| 9/28/1999 | 251 | 607 | 1 | 10.00% | 110.85 | 110.85 | Airfare - DINERS CLUB - CITICORP- Jeff Eckland travel 10/25 MSP-DCA-MSP (7674205001) |
| 9/29/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Kenyon, MN, 1(507)789-6418, 3556, FALLON, MARTY |
| 9/29/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Duluth, MN, 1(218)729-7952, 3556, FALLON, MARTY |
| 9/29/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Glenwood, MN, 1(320)634-4160, 3556, FALLON, MARTY |
| 9/29/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cannon Fls, MN, 1(507)263-2119, 3556, FALLON, MARTY |
| 9/29/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Red Del, MN, 1(507)644-2350, 3556, FALLON, MARTY |
| 9/29/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Red Del, MN, 1(507)644-2350, 3556, FALLON, MARTY |
| 9/29/1999 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 9/29/1999 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 9/29/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cambridge, WI, 1(608)423-3226, 3556, FALLON, MARTY |
| 9/29/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Red Del, MN, 1(507)644-2350, 3556, FALLON, MARTY |
| 9/29/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Greenwood, IN, 1(317)888-7466, 3556, FALLON, MARTY |
| 9/29/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Cheyenne, WY, 1(307)634-9596, 6966, DSC/FAX |
| 9/29/1999 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Rochester, MN, 1(507)288-7980, 3556, FALLON, MARTY |
| 9/29/1999 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Cannon Fls, MN, 1(507)263-4279, 3556, FALLON, MARTY |
| 9/29/1999 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Starbuck, MN, 1(320)239-4768, 3556, FALLON, MARTY |
| 9/29/1999 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Kenyon, MN, 1(507)789-6418, 3556, FALLON, MARTY |
| 9/29/1999 | 473 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 9/29/1999 | 9999 | 401 | 1 | 10.00% | 0.12 | 0.12 | Long Distance Telephone Remer, MN, 1(218)566-1520, 3556, FALLON, MARTY |
| 9/29/1999 | 9999 | 401 | 1 | 10.00% | 0.15 | 0.15 | Long Distance Telephone Greenwood, IN, 1(317)888-7466, 3556, FALLON, MARTY |
| 9/29/1999 | 1496 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 9/29/1999 | 251 | 201 | 40 | 10.00% | 0.02 | 0.80 | Tabs - Alpha, Numeric or Custom |
| 9/29/1999 | 670 | 7 | 64 | 10.00% | 0.02 | 0.96 | Autofeed Copies |
| 9/29/1999 | 473 | 702 | 1 | 10.00% | 2.61 | 2.61 | Westlaw |
| 9/30/1999 | 670 | 2 | 151 | 10.00% | 0.02 | 2.27 | Internal Copying/Printing |
| 9/30/1999 | 670 | 2 | 258 | 10.00% | 0.02 | 3.87 | Internal Copying/Printing |
| 10/1/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Red Del, MN, 1(507)644-2350, 3556, FALLON, MARTY |
| 10/1/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Willmar, MN, 1(320)235-0742, 3556, FALLON, MARTY |
| 10/1/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Fairmont, MN, 1(507)235-9060, 3556, FALLON, MARTY |
| 10/1/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Kasson, MN, 1(507)634-7061, 3556, FALLON, MARTY |
| 10/1/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Duluth, MN, 1(218)729-7952, 3556, FALLON, MARTY |
| 10/1/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Kenai, AK, 1(907)283-3104, 3556, FALLON, MARTY |
| 10/1/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cannon Fls, MN, 1(507)263-2119, 3556, FALLON, MARTY |
| 10/1/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Benson, MN, 1(320)843-4345, 6966, DSC/FAX |
| 10/1/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Benson, MN, 1(320)843-4344, 3556, FALLON, MARTY |
| 10/1/1999 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Red Del, MN, 1(507)644-2350, 3556, FALLON, MARTY |
| 10/1/1999 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Puntagorda, FL, 1(941)575-0084, 3556, FALLON, MARTY |
| 10/1/1999 | 1496 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 10/1/1999 | 251 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 10/1/1999 | 251 | 2 | 43 | 10.00% | 0.02 | 0.65 | Internal Copying/Printing |
| 10/1/1999 | 251 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS: 8/12/99 to Washington, DC |
| 10/1/1999 | 473 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS: 9/7/99 to Washington, DC |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/1/1999 | 251 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS: 8/12/99 to Washington, DC |
| 10/1/1999 | 251 | 503 | 1 | 10.00% | 1.44 | 1.44 | Federal Express - FEDERAL EXPRESS: 9/8/99 to Washington, DC |
| 10/4/1999 | 251 | 503 | 1 | 10.00% | 0.82 | 0.82 | Federal Express - FEDERAL EXPRESS- To Waterville, MN on 10/4/99 |
| 10/4/1999 | 251 | 503 | 1 | 10.00% | 0.89 | 0.89 | Federal Express - FEDERAL EXPRESS- To Des Moines, IA on 10/4/99 |
| 10/4/1999 | 206 | 503 | 1 | 10.00% | 0.95 | 0.95 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 10/4/99 |
| 10/5/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Fairmont, MN, 1(507)235-9060, 3556, FALLON, MARTY |
| 10/5/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 10/5/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Crbndlwkrs, KS, 1(785)836-7123, 3473, ROBERTS, WILLIAM |
| 10/5/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 10/5/1999 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Kasson, MN, 1(507)634-7061, 3556, FALLON, MARTY |
| 10/5/1999 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 10/5/1999 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Sioux City, IA, 1(712)276-1735, 3473, ROBERTS, WILLIAM |
| 10/5/1999 | 251 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 10/5/1999 | 473 | 2 | 26 | 10.00% | 0.02 | 0.39 | Internal Copying/Printing |
| 10/5/1999 | 251 | 2 | 38 | 10.00% | 0.02 | 0.57 | Internal Copying/Printing |
| 10/6/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Clearwater, MN, 1(320)558-2154, 3556, FALLON, MARTY |
| 10/6/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Clearwater, MN, 1(320)558-2154, 3556, FALLON, MARTY |
| 10/6/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 3473, ROBERTS, WILLIAM |
| 10/6/1999 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Cannon Fls, MN, 1(507)263-2119, 3556, FALLON, MARTY |
| 10/6/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3473, ROBERTS, WILLIAM |
| 10/6/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Madison, WI, 1(608)223-1655, 3556, FALLON, MARTY |
| 10/6/1999 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Puntagorda, FL, 1(941)575-0084, 3556, FALLON, MARTY |
| 10/6/1999 | 9999 | 401 | 1 | 10.00% | 0.18 | 0.18 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 10/6/1999 | 9999 | 401 | 1 | 10.00% | 0.25 | 0.25 | Long Distance Telephone Kenai, AK, 1(907)283-4960, 3556, FALLON, MARTY |
| 10/6/1999 | 9999 | 401 | 1 | 10.00% | 0.28 | 0.28 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3473, ROBERTS, WILLIAM |
| 10/6/1999 | 473 | 7 | 106 | 10.00% | 0.02 | 1.59 | Autofeed Copies |
| 10/7/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Maple Lake, MN, 1(320)963-6163, 3023, TELECOPY 23 FL |
| 10/7/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Maple Lake, MN, 1(320)963-3161, 3556, FALLON, MARTY |
| 10/7/1999 | 1496 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 10/7/1999 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Clearwater, MN, 1(320)558-2154, 3556, FALLON, MARTY |
| 10/7/1999 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Madison, WI, 1(608)223-1655, 3556, FALLON, MARTY |
| 10/7/1999 | 1496 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 10/7/1999 | 9999 | 401 | 1 | 10.00% | 0.33 | 0.33 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 10/7/1999 | 670 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 10/7/1999 | 670 | 702 | 1 | 10.00% | 6.66 | 6.66 | Westlaw |
| 10/8/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Benson, MN, 1(320)843-3828, 3556, FALLON, MARTY |
| 10/8/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Fairmont, MN, 1(507)235-9060, 3556, FALLON, MARTY |
| 10/8/1999 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Audubon, MN, 1(218)439-6950, 3556, FALLON, MARTY |
| 10/8/1999 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Kenyon, MN, 1(507)789-6418, 3556, FALLON, MARTY |
| 10/8/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Madison, WI, 1(608)223-1655, 3556, FALLON, MARTY |
| 10/8/1999 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Fairmont, MN, 1(507)235-9060, 3556, FALLON, MARTY |
| 10/8/1999 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Benson, MN, 1(320)843-3828, 3556, FALLON, MARTY |
| 10/8/1999 | 1496 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 10/11/1999 | 473 | 2 | 27 | 10.00% | 0.02 | 0.41 | Internal Copying/Printing |
| 10/11/1999 | 473 | 2 | 60 | 10.00% | 0.02 | 0.90 | Internal Copying/Printing |
| 10/11/1999 | 670 | 701 | 1 | 10.00% | 29.44 | 29.44 | Lexis Research |
| 10/11/1999 | 251 | 1400 | 1 | 100.00% | 5,575.00 | 5,575.00 | Expert Fees/Expenses - GEORGE R. KARVEL, PH.D. |
| 10/12/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Kasson, MN, 1(507)634-7061, 3556, FALLON, MARTY |
| 10/12/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Fairmont, MN, 1(507)235-9060, 3556, FALLON, MARTY |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/12/1999 | 1496 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/12/1999 | 1496 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/12/1999 | 1496 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/12/1999 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Maple Lake, MN, 1(320)963-3161, 3556, FALLON, MARTY |
| 10/12/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Willmar, MN, 1(320)235-0742, 3556, FALLON, MARTY |
| 10/12/1999 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Red Del, MN, 1(507)644-2350, 3556, FALLON, MARTY |
| 10/12/1999 | 1496 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 10/12/1999 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Audubon, MN, 1(218)439-6950, 3556, FALLON, MARTY |
| 10/13/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Clearwater, MN, 1(320)558-2154, 3556, FALLON, MARTY |
| 10/13/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cannon Fls, MN, 1(507)263-2119, 3556, FALLON, MARTY |
| 10/13/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Duluth, MN, 1(218)628-0311, 3556, FALLON, MARTY |
| 10/13/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Red Del, MN, 1(507)644-2350, 3556, FALLON, MARTY |
| 10/13/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 10/13/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Red Del, MN, 1(507)644-2425, 6966, DSC/FAX |
| 10/13/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Red Del, MN, 1(507)644-2425, 3556, FALLON, MARTY |
| 10/13/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Hutchinson, MN, 1(320)587-6336, 6965, DSC/FAX |
| 10/13/1999 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Red Del, MN, 1(507)644-5575, 3556, FALLON, MARTY |
| 10/13/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 10/13/1999 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Fairmont, MN, 1(507)235-9060, 3556, FALLON, MARTY |
| 10/13/1999 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Hutchinson, MN, 1(320)587-2483, 3556, FALLON, MARTY |
| 10/13/1999 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 10/13/1999 | 1496 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 10/13/1999 | 1496 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 10/13/1999 | 9999 | 401 | 1 | 10.00% | 0.12 | 0.12 | Long Distance Telephone Mankato, MN, 1(507)388-2271, 3556, FALLON, MARTY |
| 10/13/1999 | 670 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 10/13/1999 | 473 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 10/13/1999 | 473 | 402 | 8 | 10.00% | 0.03 | 0.20 | Facsimile |
| 10/13/1999 | 206 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 10/13/1999 | 206 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 10/13/1999 | 251 | 503 | 1 | 10.00% | 0.95 | 0.95 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 10/13/99 |
| 10/13/1999 | 670 | 701 | 1 | 10.00% | 9.59 | 9.59 | Lexis Research |
| 10/14/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3473, ROBERTS, WILLIAM |
| 10/14/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Edmond, OK, 1(405)348-7027, 3023, TELECOPY 23 FL |
| 10/14/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Neillsvl, WI, 1(715)743-2233, 3473, ROBERTS, WILLIAM |
| 10/14/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Neillsvl, WI, 1(715)743-2258, 3473, ROBERTS, WILLIAM |
| 10/14/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Kasson, MN, 1(507)634-7061, 3556, FALLON, MARTY |
| 10/14/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cannon Fls, MN, 1(507)263-2119, 3556, FALLON, MARTY |
| 10/14/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cannon Fls, MN, 1(507)263-2119, 3556, FALLON, MARTY |
| 10/14/1999 | 1496 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/14/1999 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Red Del, MN, 1(507)644-5575, 3556, FALLON, MARTY |
| 10/14/1999 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Mankato, MN, 1(507)388-2422, 6965, DSC/FAX |
| 10/14/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Madison, WI, 1(608)223-1655, 3556, FALLON, MARTY |
| 10/14/1999 | 473 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 10/14/1999 | 1496 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 10/14/1999 | 1496 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 10/14/1999 | 1496 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 10/14/1999 | 9999 | 401 | 1 | 10.00% | 0.18 | 0.18 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 3473, ROBERTS, WILLIAM |
| 10/14/1999 | 1496 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 10/15/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |
| 10/15/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |
| 10/15/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |
| 10/15/1999 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 10/15/1999 | 670 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 10/15/1999 | 9999 | 401 | 1 | 10.00% | 0.20 | 0.20 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/15/1999 | 670 | 2 | 41 | 10.00% | 0.02 | 0.62 | Internal Copying/Printing |
| 10/16/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3473, ROBERTS, WILLIAM |
| 10/16/1999 | 450 | 701 | 1 | 10.00% | 41.94 | 41.94 | Lexis Research |
| 10/18/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Edmond, OK, 1(405)348-7027, 3023, TELECOPY 23 FL |
| 10/18/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3777, LYSNE, MISSY |
| 10/18/1999 | 473 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 10/18/1999 | 251 | 506 | 1 | 10.00% | 1.02 | 1.02 | Metro Legal - FEDERAL EXPRESS- To Washington, DC on 10/18/99 |
| 10/18/1999 | 251 | 607 | 1 | 10.00% | 110.85 | 110.85 | Airfare - DINERS CLUB - CITICORP- Jeffrey Eckland travel 11/7/99 MSP-DCA-MSP (7678744828) |
| 10/19/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Fairmont, MN, 1(507)235-9060, 3556, FALLON, MARTY |
| 10/19/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |
| 10/19/1999 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Mankato, MN, 1(507)388-2271, 3556, FALLON, MARTY |
| 10/19/1999 | 1496 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 10/19/1999 | 2184 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 10/19/1999 | 2184 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 10/19/1999 | 2184 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 10/19/1999 | 1496 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 10/19/1999 | 1496 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 10/19/1999 | 2184 | 7 | 306 | 10.00% | 0.02 | 4.59 | Autofeed Copies |
| 10/20/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Greenwood, IN, 1(317)888-7466, 3556, FALLON, MARTY |
| 10/20/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Fairmont, MN, 1(507)235-9060, 3556, FALLON, MARTY |
| 10/20/1999 | 1496 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/20/1999 | 1496 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/20/1999 | 2184 | 7 | 2 | 10.00% | 0.02 | 0.03 | Autofeed Copies |
| 10/20/1999 | 1496 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 10/20/1999 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Birmingham, AL, 1(205)933-5080, 3556, FALLON, MARTY |
| 10/20/1999 | 2184 | 7 | 30 | 10.00% | 0.02 | 0.45 | Autofeed Copies |
| 10/20/1999 | 2184 | 7 | 52 | 10.00% | 0.02 | 0.78 | Autofeed Copies |
| 10/20/1999 | 2184 | 201 | 85 | 10.00% | 0.02 | 1.70 | Tabs - Alpha, Numeric or Custom |
| 10/20/1999 | 3810 | 702 | 1 | 10.00% | 2.04 | 2.04 | Westlaw |
| 10/21/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 3778, NELSON, JULIE |
| 10/22/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Wells, MN, 1(507)553-6506, 3778, NELSON, JULIE |
| 10/22/1999 | 1496 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/22/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Kenai, AK, 1(907)283-3104, 3556, FALLON, MARTY |
| 10/22/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Audubon, MN, 1(218)439-6950, 3778, NELSON, JULIE |
| 10/22/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Remer, MN, 1(218)566-1520, 3778, NELSON, JULIE |
| 10/22/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Birmingham, AL, 1(205)933-5080, 3556, FALLON, MARTY |
| 10/22/1999 | 1496 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 10/22/1999 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 10/22/1999 | 1496 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 10/22/1999 | 251 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 10/22/1999 | 9999 | 401 | 1 | 10.00% | 0.18 | 0.18 | Long Distance Telephone Washington, DC, 1(202)219-9576, 3486, BLANDO, MARK |
| 10/22/1999 | 9999 | 401 | 1 | 10.00% | 0.33 | 0.33 | Long Distance Telephone Washington, DC, 1(202)898-5889, 3486, BLANDO, MARK |
| 10/22/1999 | 251 | 301 | 1 | 10.00% | 1.91 | 1.91 | Certified, Registered or Insured Postage |
| 10/22/1999 | 4703 | 503 | 1 | 10.00% | 2.02 | 2.02 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 10/22/99 |
| 10/22/1999 | 251 | 7 | 270 | 10.00% | 0.02 | 4.05 | Autofeed Copies |
| 10/25/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |
| 10/25/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 10/25/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |
| 10/25/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)514-8640, 3023, TELECOPY 23 FL |
| 10/25/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)305-7643, 3023, TELECOPY 23 FL |
| 10/25/1999 | 251 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 10/25/1999 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Washington, DC, 1(202)786-6201, 3486, BLANDO, MARK |
| 10/25/1999 | 473 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 10/25/1999 | 473 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 10/25/1999 | 251 | 2 | 34 | 10.00% | 0.02 | 0.51 | Internal Copying/Printing |