Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/25/1999 | 9999 | 401 | 1 | 10.00% | 0.68 | 0.68 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 10/25/1999 | 251 | 300 | 1 | 10.00% | 0.99 | 0.99 | Postage |
| 10/25/1999 | 473 | 503 | 1 | 10.00% | 2.02 | 2.02 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 10/25/99 |
| 10/26/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Kenai, AK, 1(907)283-3104, 3556, FALLON, MARTY |
| 10/26/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Greenwood, IN, 1(317)888-7466, 3556, FALLON, MARTY |
| 10/26/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 3473, ROBERTS, WILLIAM |
| 10/26/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Hutchinson, MN, 1(320)587-2483, 3556, FALLON, MARTY |
| 10/26/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)305-7643, 3023, TELECOPY 23 FL |
| 10/26/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)305-7643, 6966, DSC/FAX |
| 10/26/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 10/26/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Fairfax-vi, VA, 1(703)273-7670, 3473, ROBERTS, WILLIAM |
| 10/26/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Omaha, NE, 1(402)341-0216, 6967, DSC/FAX |
| 10/26/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Omaha, NE, 1(402)341-3070, 3556, FALLON, MARTY |
| 10/26/1999 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)305-7643, 6966, DSC/FAX |
| 10/26/1999 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Washington, DC, 1(202)305-7643, 3023, TELECOPY 23 FL |
| 10/26/1999 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Starbuck, MN, 1(320)239-4768, 3556, FALLON, MARTY |
| 10/26/1999 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Starbuck, MN, 1(320)239-4768, 3556, FALLON, MARTY |
| 10/26/1999 | 473 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 10/26/1999 | 473 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 10/26/1999 | 1496 | 402 | 8 | 10.00% | 0.03 | 0.20 | Facsimile |
| 10/26/1999 | 473 | 402 | 9 | 10.00% | 0.03 | 0.23 | Facsimile |
| 10/26/1999 | 473 | 402 | 9 | 10.00% | 0.03 | 0.23 | Facsimile |
| 10/27/1999 | 1496 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/27/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Starbuck, MN, 1(320)239-4768, 3556, FALLON, MARTY |
| 10/27/1999 | 670 | 7 | 2 | 10.00% | 0.02 | 0.03 | Autofeed Copies |
| 10/27/1999 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Remer, MN, 1(218)566-1520, 3556, FALLON, MARTY |
| 10/27/1999 | 1496 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 10/27/1999 | 1496 | 7 | 12 | 10.00% | 0.02 | 0.18 | Autofeed Copies |
| 10/27/1999 | 9999 | 401 | 1 | 10.00% | 0.30 | 0.30 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 3473, ROBERTS, WILLIAM |
| 10/27/1999 | 1496 | 2 | 29 | 10.00% | 0.02 | 0.44 | Internal Copying/Printing |
| 10/27/1999 | 1496 | 7 | 31 | 10.00% | 0.02 | 0.47 | Autofeed Copies |
| 10/27/1999 | 1496 | 7 | 76 | 10.00% | 0.02 | 1.14 | Autofeed Copies |
| 10/27/1999 | 670 | 503 | 1 | 10.00% | 1.76 | 1.76 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 10/27/99 |
| 10/27/1999 | 670 | 7 | 216 | 10.00% | 0.02 | 3.24 | Autofeed Copies |
| 10/28/1999 | 368 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 10/28/1999 | 251 | 7 | 179 | 10.00% | 0.02 | 2.69 | Autofeed Copies |
| 10/29/1999 | 132 | 2 | 26 | 10.00% | 0.02 | 0.39 | Internal Copying/Printing |
| 11/1/1999 | 9999 | 401 | 1 | 10.00% | 0.15 | 0.15 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 3473, ROBERTS, WILLIAM |
| 11/1/1999 | 251 | 2 | 27 | 10.00% | 0.02 | 0.41 | Internal Copying/Printing |
| 11/1/1999 | 670 | 701 | 1 | 10.00% | 10.76 | 10.76 | Lexis Research on 10/29/99 and 11/1/99 |
| 11/2/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Wells, MN, 1(507)553-6506, 3556, FALLON, MARTY |
| 11/2/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Sequim, WA, 1(360)683-4635, 3556, FALLON, MARTY |
| 11/2/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Starbuck, MN, 1(320)239-4768, 3556, FALLON, MARTY |
| 11/2/1999 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/2/1999 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Red Del, MN, 1(507)644-2350, 3556, FALLON, MARTY |
| 11/2/1999 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Mankato, MN, 1(507)388-2271, 3556, FALLON, MARTY |
| 11/2/1999 | 9999 | 401 | 1 | 10.00% | 0.18 | 0.18 | Long Distance Telephone Greenwood, IN, 1(317)888-7466, 3556, FALLON, MARTY |
| 11/2/1999 | 1496 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 11/2/1999 | 251 | 7 | 89 | 10.00% | 0.02 | 1.34 | Autofeed Copies |
| 11/2/1999 | 251 | 503 | 1 | 10.00% | 2.44 | 2.44 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 11/2/99 |
| 11/3/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Clearwater, MN, 1(320)558-2154, 3556, FALLON, MARTY |
| 11/3/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Red Del, MN, 1(507)644-5575, 3556, FALLON, MARTY |



Exhibit B

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/3/1999 | 1496 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/3/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Hutchinson, MN, 1(320)587-6336, 3556, FALLON, MARTY |
| 11/3/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Hutchinson, MN, 1(320)587-6336, 3556, FALLON, MARTY |
| 11/3/1999 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Red Del, MN, 1(507)644-2350, 3556, FALLON, MARTY |
| 11/3/1999 | 2103 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 11/3/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Hutchinson, MN, 1(320)587-6336, 3556, FALLON, MARTY |
| 11/3/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone New Haven, CT, 1(203)865-5292, 3556, FALLON, MARTY |
| 11/3/1999 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Hutchinson, MN, 1(320)587-2483, 3556, FALLON, MARTY |
| 11/3/1999 | 2103 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 11/3/1999 | 251 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 11/3/1999 | 473 | 405 | 1 | 10.00% | 0.32 | 0.32 | Calling Card: 9/22/99 to 612-336-3777 |
| 11/3/1999 | 2103 | 2 | 29 | 10.00% | 0.02 | 0.44 | Internal Copying/Printing |
| 11/3/1999 | 473 | 405 | 1 | 10.00% | 0.51 | 0.51 | Calling Card: 9/22/99 to 703-273-7670 |
| 11/3/1999 | 251 | 503 | 1 | 10.00% | 0.89 | 0.89 | Federal Express - FEDERAL EXPRESS- To Neillsville, WI on 11/3/99 |
| 11/3/1999 | 1496 | 2 | 83 | 10.00% | 0.02 | 1.25 | Internal Copying/Printing |
| 11/5/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Easton, MN, 1(507)787-2244, 3556, FALLON, MARTY |
| 11/5/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Benson, MN, 1(320)843-4344, 3556, FALLON, MARTY |
| 11/5/1999 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Easton, MN, 1(507)787-2244, 3556, FALLON, MARTY |
| 11/8/1999 | 9999 | 401 | 1 | 10.00% | 0.25 | 0.25 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3473, ROBERTS, WILLIAM |
| 11/8/1999 | 670 | 701 | 1 | 10.00% | 244.43 | 244.43 | Lexis Research on 11/2/99, 11/4/99, 11/5/99 and 11/8/99 |
| 11/9/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Easton, MN, 1(507)787-2244, 3556, FALLON, MARTY |
| 11/9/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Omaha, NE, 1(402)341-3070, 3556, FALLON, MARTY |
| 11/9/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cannon Fls, MN, 1(507)263-2119, 3556, FALLON, MARTY |
| 11/9/1999 | 328 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/9/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Hutchinson, MN, 1(320)587-2483, 3556, FALLON, MARTY |
| 11/9/1999 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 11/9/1999 | 670 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 11/9/1999 | 670 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 11/9/1999 | 251 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 11/9/1999 | 1496 | 7 | 43 | 10.00% | 0.02 | 0.65 | Autofeed Copies |
| 11/9/1999 | 670 | 2 | 66 | 10.00% | 0.02 | 0.99 | Internal Copying/Printing |
| 11/9/1999 | 251 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 11/9/99 |
| 11/9/1999 | 251 | 503 | 1 | 10.00% | 2.02 | 2.02 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 11/9/99 |
| 11/9/1999 | 670 | 702 | 1 | 10.00% | 2.47 | 2.47 | Westlaw |
| 11/10/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Glenwood, MN, 1(320)634-4160, 3556, FALLON, MARTY |
| 11/10/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Duluth, MN, 1(218)628-0311, 3556, FALLON, MARTY |
| 11/10/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Benson, MN, 1(320)843-3828, 3556, FALLON, MARTY |
| 11/10/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 3556, FALLON, MARTY |
| 11/10/1999 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/10/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Madison, WI, 1(608)223-1655, 3556, FALLON, MARTY |
| 11/10/1999 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/10/1999 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/10/1999 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/10/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Ames, IA, 1(515)232-4122, 3556, FALLON, MARTY |
| 11/10/1999 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Kenai, AK, 1(907)283-3104, 3556, FALLON, MARTY |
| 11/10/1999 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3555, SIMONSON, KYLE |
| 11/10/1999 | 2169 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 11/10/1999 | 9999 | 401 | 1 | 10.00% | 0.15 | 0.15 | Long Distance Telephone Madison, WI, 1(608)223-1655, 3556, FALLON, MARTY |
| 11/10/1999 | 2169 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 11/10/1999 | 2169 | 2 | 31 | 10.00% | 0.02 | 0.47 | Internal Copying/Printing |
| 11/10/1999 | 670 | 2 | 35 | 10.00% | 0.02 | 0.53 | Internal Copying/Printing |
| 11/10/1999 | 2169 | 2 | 52 | 10.00% | 0.02 | 0.78 | Internal Copying/Printing |
| 11/10/1999 | 251 | 7 | 206 | 10.00% | 0.02 | 3.09 | Autofeed Copies |
| 11/10/1999 | 2169 | 2 | 218 | 10.00% | 0.02 | 3.27 | Internal Copying/Printing |
| 11/11/1999 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/11/1999 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/11/1999 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)219-9578, 3486, BLANDO, MARK |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/11/1999 | 1496 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 11/11/1999 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Washington, DC, 1(202)219-9578, 3486, BLANDO, MARK |
| 11/11/1999 | 9999 | 401 | 1 | 10.00% | 0.25 | 0.25 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 3473, ROBERTS, WILLIAM |
| 11/11/1999 | 9999 | 401 | 1 | 10.00% | 0.93 | 0.93 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3473, ROBERTS, WILLIAM |
| 11/11/1999 | 670 | 7 | 160 | 10.00% | 0.02 | 2.40 | Autofeed Copies |
| 11/12/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)219-9578, 3486, BLANDO, MARK |
| 11/12/1999 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 11/12/1999 | 2184 | 1 | 1 | 10.00% | 56.56 | 56.56 | Merrill Corp. Copying/Printing: 829 Litigation, Heavy @ $0.17 each; 1,779 Litigation Medium @ $0.13 each; 2,608 Bates Labels @ $0.05 each; 104 Tabs @ $0.25 each |
| 11/12/1999 | 670 | 701 | 1 | 10.00% | 94.86 | 94.86 | Lexis Research on 11/9/99, 11/11/99, 11/12/99 and 11/15/99 |
| 11/15/1999 | 2169 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 11/15/1999 | 2169 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 11/15/1999 | 2169 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 11/15/1999 | 473 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 11/15/1999 | 473 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 11/15/99 |
| 11/16/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 3556, FALLON, MARTY |
| 11/16/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Starbuck, MN, 1(320)239-4768, 3556, FALLON, MARTY |
| 11/16/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 3556, FALLON, MARTY |
| 11/16/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Duluth, MN, 1(218)348-0311, 3556, FALLON, MARTY |
| 11/16/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Birmingham, AL, 1(205)854-6500, 3556, FALLON, MARTY |
| 11/16/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cambridge, WI, 1(608)423-3226, 3556, FALLON, MARTY |
| 11/16/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Maple Lake, MN, 1(320)963-3161, 3556, FALLON, MARTY |
| 11/16/1999 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Maple Lake, MN, 1(320)963-3161, 3556, FALLON, MARTY |
| 11/16/1999 | 9999 | 401 | 1 | 10.00% | 0.12 | 0.12 | Long Distance Telephone Wanamingo, MN, 1(507)824-2965, 3556, FALLON, MARTY |
| 11/16/1999 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Birmingham, AL, 1(205)854-6500, 3556, FALLON, MARTY |
| 11/16/1999 | 473 | 702 | 1 | 10.00% | 0.69 | 0.69 | Westlaw |
| 11/16/1999 | 473 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 11/16/99 |
| 11/17/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Mankato, MN, 1(507)388-2271, 3556, FALLON, MARTY |
| 11/17/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Mankato, MN, 1(507)388-2271, 3556, FALLON, MARTY |
| 11/17/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 11/17/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Madison, WI, 1(608)223-1655, 3556, FALLON, MARTY |
| 11/17/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Maple Lake, MN, 1(320)963-3161, 3556, FALLON, MARTY |
| 11/17/1999 | 2169 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 11/18/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Kenai, AK, 1(907)283-3104, 3556, FALLON, MARTY |
| 11/18/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Howardlake, MN, 1(320)543-3333, 3556, FALLON, MARTY |
| 11/18/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Phoenix, AZ, 1(602)224-3797, 6967, DSC/FAX |
| 11/18/1999 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 11/18/1999 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 3556, FALLON, MARTY |
| 11/18/1999 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone St James, MN, 1(507)375-3171, 3556, FALLON, MARTY |
| 11/18/1999 | 1496 | 7 | 140 | 10.00% | 0.02 | 2.10 | Autofeed Copies |
| 11/18/1999 | 473 | 2 | 144 | 10.00% | 0.02 | 2.16 | Internal Copying/Printing |
| 11/18/1999 | 1496 | 7 | 209 | 10.00% | 0.02 | 3.14 | Autofeed Copies |
| 11/18/1999 | 1496 | 7 | 233 | 10.00% | 0.02 | 3.50 | Autofeed Copies |
| 11/19/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3473, ROBERTS, WILLIAM |
| 11/19/1999 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/19/1999 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 11/19/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Lebanon, IN, 1(765)482-4622, 3023, TELECOPY 23 FL |
| 11/19/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Kenai, AK, 1(907)283-4960, 3556, FALLON, MARTY |
| 11/19/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Edmond, OK, 1(405)348-0535, 6966, DSC/FAX |
| 11/19/1999 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 11/19/1999 | 473 | 402 | 7 | 10.00% | 0.03 | 0.18 | Facsimile |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/19/1999 | 473 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 11/19/1999 | 1496 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 11/19/1999 | 1496 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 11/19/1999 | 473 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS- To Edmond, OK on 11/19/99 |
| 11/19/1999 | 1496 | 7 | 138 | 10.00% | 0.02 | 2.07 | Autofeed Copies |
| 11/19/1999 | 1496 | 7 | 375 | 10.00% | 0.02 | 5.63 | Autofeed Copies |
| 11/19/1999 | 670 | 701 | 1 | 10.00% | 7.51 | 7.51 | Lexis Research on 11/16/99 and 11/19/99 |
| 11/22/1999 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/22/1999 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/22/1999 | 2169 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 11/22/1999 | 9999 | 401 | 1 | 10.00% | 0.15 | 0.15 | Long Distance Telephone Washington, DC, 1(202)305-7643, 6965, DSC/FAX |
| 11/22/1999 | 251 | 402 | 42 | 10.00% | 0.03 | 1.05 | Facsimile |
| 11/22/1999 | 2169 | 201 | 82 | 10.00% | 0.02 | 1.64 | Tabs - Alpha, Numeric or Custom |
| 11/22/1999 | 1496 | 300 | 1 | 10.00% | 2.20 | 2.20 | Postage |
| 11/22/1999 | 2169 | 7 | 176 | 10.00% | 0.02 | 2.64 | Autofeed Copies |
| 11/22/1999 | 2169 | 7 | 231 | 10.00% | 0.02 | 3.47 | Autofeed Copies |
| 11/22/1999 | 2169 | 7 | 274 | 10.00% | 0.02 | 4.11 | Autofeed Copies |
| 11/23/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 11/23/1999 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Kenai, AK, 1(907)283-4960, 3556, FALLON, MARTY |
| 11/23/1999 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3473, ROBERTS, WILLIAM |
| 11/23/1999 | 1496 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 11/23/1999 | 1496 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 11/23/1999 | 2169 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 11/23/1999 | 1496 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 11/23/1999 | 1496 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 11/23/1999 | 9999 | 401 | 1 | 10.00% | 0.38 | 0.38 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 3473, ROBERTS, WILLIAM |
| 11/23/1999 | 1496 | 300 | 1 | 10.00% | 0.50 | 0.50 | Postage |
| 11/23/1999 | 670 | 2 | 72 | 10.00% | 0.02 | 1.08 | Internal Copying/Printing |
| 11/23/1999 | 251 | 7 | 323 | 10.00% | 0.02 | 4.85 | Autofeed Copies |
| 11/23/1999 | 478 | 1601 | 1 | 100.00% | 335.00 | 335.00 | Services - Corresponding Counsel - DREW & NAPIER |
| 11/24/1999 | 673 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 11/29/1999 | 473 | 702 | 1 | 10.00% | 0.69 | 0.69 | Westlaw |
| 11/30/1999 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 11/30/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Cheyenne, WY, 1(307)634-9596, 3023, TELECOPY 23 FL |
| 11/30/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3555, SIMONSON, KYLE |
| 11/30/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 11/30/1999 | 2169 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 11/30/1999 | 473 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 11/30/1999 | 9999 | 401 | 1 | 10.00% | 0.23 | 0.23 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 11/30/1999 | 473 | 7 | 26 | 10.00% | 0.02 | 0.39 | Autofeed Copies |
| 12/1/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 12/1/1999 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 12/1/1999 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Washington, DC, 1(202)633-6550, 3486, BLANDO, MARK |
| 12/1/1999 | 670 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 12/1/1999 | 9999 | 401 | 1 | 10.00% | 0.15 | 0.15 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 3473, ROBERTS, WILLIAM |
| 12/1/1999 | 670 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 12/1/1999 | 670 | 2 | 39 | 10.00% | 0.02 | 0.59 | Internal Copying/Printing |
| 12/1/1999 | 251 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS: 11/23/99 to Washington, DC |
| 12/1/1999 | 251 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS: 11/22/99 to Washington, DC |
| 12/2/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cannon Fls, MN, 1(507)263-4279, 3486, BLANDO, MARK |
| 12/2/1999 | 251 | 7 | 74 | 10.00% | 0.02 | 1.11 | Autofeed Copies |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/3/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 12/3/1999 | 368 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 12/3/1999 | 607 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 12/3/1999 | 670 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 12/3/1999 | 670 | 702 | 1 | 10.00% | 2.12 | 2.12 | Westlaw |
| 12/3/1999 | 670 | 7 | 180 | 10.00% | 0.02 | 2.70 | Autofeed Copies |
| 12/6/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9576, 3486, BLANDO, MARK |
| 12/6/1999 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 12/6/1999 | 2169 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 12/6/1999 | 2169 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 12/6/1999 | 670 | 701 | 1 | 10.00% | 27.32 | 27.32 | Lexis Research on 11/30/99, 12/2/99, 12/3/99 and 12/6/99 |
| 12/7/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Kenai, AK, 1(907)283-3104, 3778, NELSON, JULIE |
| 12/7/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Kenai, AK, 1(907)283-3104, 3778, NELSON, JULIE |
| 12/7/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Kenai, AK, 1(907)283-3104, 3778, NELSON, JULIE |
| 12/7/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Kenai, AK, 1(907)283-3104, 3778, NELSON, JULIE |
| 12/7/1999 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 12/7/1999 | 2169 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 12/7/1999 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)633-6550, 3162, BEUKEMA, JOHN |
| 12/7/1999 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)305-7643, 6968, 6968 |
| 12/7/1999 | 670 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 12/7/1999 | 2169 | 2 | 42 | 10.00% | 0.02 | 0.63 | Internal Copying/Printing |
| 12/7/1999 | 2169 | 2 | 49 | 10.00% | 0.02 | 0.74 | Internal Copying/Printing |
| 12/8/1999 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 12/8/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Kenai, AK, 1(907)283-3104, 3778, NELSON, JULIE |
| 12/8/1999 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 12/8/1999 | 2169 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 12/8/1999 | 251 | 2 | 85 | 10.00% | 0.02 | 1.28 | Internal Copying/Printing |
| 12/10/1999 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 12/10/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3473, ROBERTS, WILLIAM |
| 12/10/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Benson, MN, 1(320)843-4344, 3473, ROBERTS, WILLIAM |
| 12/10/1999 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Mira Mesa, CA, 1(619)578-6341, 3486, BLANDO, MARK |
| 12/10/1999 | 670 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 12/10/1999 | 2169 | 2 | 48 | 10.00% | 0.02 | 0.72 | Internal Copying/Printing |
| 12/10/1999 | 2169 | 2 | 71 | 10.00% | 0.02 | 1.07 | Internal Copying/Printing |
| 12/10/1999 | 670 | 2 | 75 | 10.00% | 0.02 | 1.13 | Internal Copying/Printing |
| 12/11/1999 | 670 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 12/13/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Omaha, NE, 1(402)341-3070, 3473, ROBERTS, WILLIAM |
| 12/13/1999 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 12/13/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Omaha, NE, 1(402)341-0216, 3023, TELECOPY 23 FL |
| 12/13/1999 | 473 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 12/13/1999 | 2169 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 12/13/1999 | 162 | 2 | 27 | 10.00% | 0.02 | 0.41 | Internal Copying/Printing |
| 12/13/1999 | 670 | 2 | 27 | 10.00% | 0.02 | 0.41 | Internal Copying/Printing |
| 12/13/1999 | 2169 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 12/13/1999 | 251 | 503 | 1 | 10.00% | 1.08 | 1.08 | Federal Express - FEDERAL EXPRESS- To Little Falls, MN on 12/13/99 |
| 12/13/1999 | 2169 | 7 | 102 | 10.00% | 0.02 | 1.53 | Autofeed Copies |
| 12/13/1999 | 670 | 701 | 1 | 10.00% | 29.39 | 29.39 | Lexis Research on 12/8/99, 12/10/99 and 12/13/99 |
| 12/14/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Cheyenne, WY, 1(307)634-9596, 3023, TELECOPY 23 FL |
| 12/14/1999 | 2169 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 12/14/1999 | 473 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 12/14/1999 | 473 | 2 | 41 | 10.00% | 0.02 | 0.62 | Internal Copying/Printing |
| 12/14/1999 | 251 | 503 | 1 | 10.00% | 0.82 | 0.82 | Federal Express - FEDERAL EXPRESS- To Minneapolis, MN on 12/14/99 |
| 12/14/1999 | 251 | 503 | 1 | 10.00% | 0.99 | 0.99 | Federal Express - FEDERAL EXPRESS- To Indianapolis, IN on 12/14/99 |
| 12/14/1999 | 251 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS- To Birmingham, AL on 12/14/99 |
| 12/14/1999 | 162 | 702 | 1 | 10.00% | 1.93 | 1.93 | Westlaw |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/14/1999 | 473 | 608 | 1 | 10.00% | 2.04 | 2.04 | Business Meals - Outside the Office - WILLIAM L. ROBERTS: Lunch with Dr. George Karvel |
| 12/15/1999 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 12/15/1999 | 162 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 12/15/1999 | 473 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 12/15/1999 | 2169 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 12/15/1999 | 2103 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 12/15/1999 | 2169 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 12/15/1999 | 251 | 503 | 1 | 10.00% | 0.82 | 0.82 | Federal Express - FEDERAL EXPRESS- To Duluth, MN on 12/15/99 |
| 12/15/1999 | 251 | 503 | 1 | 10.00% | 0.82 | 0.82 | Federal Express - FEDERAL EXPRESS- To Rochester, MN on 12/15/99s |
| 12/15/1999 | 251 | 503 | 1 | 10.00% | 0.89 | 0.89 | Federal Express - FEDERAL EXPRESS- To Madison, WI on 12/15/99 |
| 12/15/1999 | 251 | 503 | 1 | 10.00% | 1.05 | 1.05 | Federal Express - FEDERAL EXPRESS- To Apache Junction, AZ on 12/15/99 |
| 12/15/1999 | 2169 | 7 | 81 | 10.00% | 0.02 | 1.22 | Autofeed Copies |
| 12/15/1999 | 2169 | 7 | 151 | 10.00% | 0.02 | 2.27 | Autofeed Copies |
| 12/15/1999 | 670 | 702 | 1 | 10.00% | 13.55 | 13.55 | Westlaw |
| 12/16/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Madison, WI, 1(608)221-1099, 6966, DSC/FAX |
| 12/16/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cheyenne, WY, 1(307)634-9596, 3023, TELECOPY 23 FL |
| 12/16/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Madison, WI, 1(608)221-1099, 6965, DSC/FAX |
| 12/16/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Madison, WI, 1(608)221-1099, 6966, DSC/FAX |
| 12/16/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Madison, WI, 1(608)221-1099, 6965, DSC/FAX |
| 12/16/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Madison, WI, 1(608)221-1099, 6965, DSC/FAX |
| 12/16/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Madison, WI, 1(608)221-1099, 6965, DSC/FAX |
| 12/16/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Madison, WI, 1(608)221-1099, 6966, DSC/FAX |
| 12/16/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Madison, WI, 1(608)221-1099, 6965, DSC/FAX |
| 12/16/1999 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 12/16/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 12/16/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Madison, WI, 1(608)221-1099, 6965, DSC/FAX |
| 12/16/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Madison, WI, 1(608)221-1099, 6965, DSC/FAX |
| 12/16/1999 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 12/16/1999 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 12/16/1999 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 12/16/1999 | 2169 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 12/16/1999 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 12/16/1999 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 12/16/1999 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |
| 12/16/1999 | 251 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 12/16/1999 | 251 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 12/16/1999 | 251 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 12/16/1999 | 251 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 12/16/1999 | 251 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 12/16/1999 | 2169 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 12/16/1999 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Birmingham, AL, 1(205)854-6500, 3473, ROBERTS, WILLIAM |
| 12/16/1999 | 2169 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 12/16/1999 | 251 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 12/16/1999 | 2169 | 2 | 27 | 10.00% | 0.02 | 0.41 | Internal Copying/Printing |
| 12/16/1999 | 251 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 12/16/1999 | 2169 | 2 | 50 | 10.00% | 0.02 | 0.75 | Internal Copying/Printing |
| 12/16/1999 | 473 | 702 | 1 | 10.00% | 2.27 | 2.27 | Westlaw |
| 12/16/1999 | 3821 | 3000 | 1 | 10.00% | 3.21 | 3.21 | Document Delivery - INFORM: photocopies |
| 12/16/1999 | 2103 | 702 | 1 | 10.00% | 8.41 | 8.41 | Westlaw |
| 12/17/1999 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 12/17/1999 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 12/17/1999 | 2169 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 12/17/1999 | 2169 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 12/17/1999 | 2169 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |

# Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/17/1999 | 2169 | 201 | 16 | 10.00% | 0.02 | 0.32 | Tabs - Alpha, Numeric or Custom |
| 12/17/1999 | 2169 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 12/17/1999 | 473 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 12/17/1999 | 162 | 2 | 54 | 10.00% | 0.02 | 0.81 | Internal Copying/Printing |
| 12/17/1999 | 670 | 2 | 60 | 10.00% | 0.02 | 0.90 | Internal Copying/Printing |
| 12/17/1999 | 670 | 607 | 1 | 10.00% | 1.50 | 1.50 | Airfare - DINERS CLUB - CITICORP- Service fee for Mark Blando travel 12/17 MSP-DCA-MSP (7692048839) |
| 12/17/1999 | 673 | 503 | 1 | 10.00% | 2.87 | 2.87 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 12/7/99 |
| 12/17/1999 | 2169 | 201 | 150 | 10.00% | 0.02 | 3.00 | Tabs - Alpha, Numeric or Custom |
| 12/17/1999 | 2169 | 7 | 220 | 10.00% | 0.02 | 3.30 | Autofeed Copies |
| 12/17/1999 | 2169 | 7 | 258 | 10.00% | 0.02 | 3.87 | Autofeed Copies |
| 12/17/1999 | 670 | 2 | 336 | 10.00% | 0.02 | 5.04 | Internal Copying/Printing |
| 12/17/1999 | 2169 | 7 | 451 | 10.00% | 0.02 | 6.77 | Autofeed Copies |
| 12/17/1999 | 2169 | 7 | 1033 | 10.00% | 0.02 | 15.50 | Autofeed Copies |
| 12/17/1999 | 670 | 701 | 1 | 10.00% | 65.73 | 65.73 | Lexis Research on 12/14/99, 12/15/99 and 12/16/99 |
| 12/17/1999 | 670 | 607 | 1 | 10.00% | 114.05 | 114.05 | Airfare - DINERS CLUB - CITICORP- Mark Blando travel 12/17 MSP-DCA-MSP (7692048839) |
| 12/20/1999 | 1496 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 12/20/1999 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 12/20/1999 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 12/20/1999 | 670 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 12/20/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Kenai, AK, 1(907)283-3104, 3556, FALLON, MARTY |
| 12/20/1999 | 2169 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 12/20/1999 | 2169 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 12/20/1999 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Kenai, AK, 1(907)283-3104, 3023, TELECOPY 23 FL |
| 12/20/1999 | 9999 | 401 | 1 | 10.00% | 0.29 | 0.29 | Long Distance Telephone Washington, DC, 1(202)219-9576, 3486, BLANDO, MARK |
| 12/21/1999 | 1496 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 12/21/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Tampa, FL, 1(813)935-2755, 3556, FALLON, MARTY |
| 12/21/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 3556, FALLON, MARTY |
| 12/21/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Madison, WI, 1(608)233-7544, 3556, FALLON, MARTY |
| 12/21/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 3556, FALLON, MARTY |
| 12/21/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Madison, WI, 1(608)233-7544, 3556, FALLON, MARTY |
| 12/21/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Lakewood, CO, 1(303)274-6500, 3556, FALLON, MARTY |
| 12/21/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Crbndlwkrs, KS, 1(785)836-7123, 3556, FALLON, MARTY |
| 12/21/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)219-9511, 3486, BLANDO, MARK |
| 12/21/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Crbndlwkrs, KS, 1(785)836-7123, 3556, FALLON, MARTY |
| 12/21/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Snblcptvis, FL, 1(941)472-1149, 3023, TELECOPY 23 FL |
| 12/21/1999 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3556, FALLON, MARTY |
| 12/21/1999 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Concord, NH, 1(603)224-9221, 3556, FALLON, MARTY |
| 12/21/1999 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 3556, FALLON, MARTY |
| 12/21/1999 | 1496 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 12/21/1999 | 670 | 2 | 112 | 10.00% | 0.02 | 1.68 | Internal Copying/Printing |
| 12/22/1999 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 12/22/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Tampa, FL, 1(813)935-2755, 3556, FALLON, MARTY |
| 12/22/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Kenai, AK, 1(907)283-3104, 3556, FALLON, MARTY |
| 12/22/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Kenai, AK, 1(907)283-3104, 3556, FALLON, MARTY |
| 12/22/1999 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 3556, FALLON, MARTY |
| 12/22/1999 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Kenai, AK, 1(907)283-4960, 3556, FALLON, MARTY |
| 12/22/1999 | 2169 | 205 | 10 | 10.00% | 0.02 | 0.15 | Clear Covers |
| 12/22/1999 | 2169 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 12/22/1999 | 2169 | 206 | 10 | 10.00% | 0.04 | 0.35 | Vinyl Covers |
| 12/22/1999 | 2169 | 101 | 10 | 10.00% | 0.10 | 1.00 | Internal Binding |
| 12/22/1999 | 2169 | 201 | 70 | 10.00% | 0.02 | 1.40 | Tabs - Alpha, Numeric or Custom |
| 12/22/1999 | 2169 | 7 | 291 | 10.00% | 0.02 | 4.37 | Autofeed Copies |
| 12/22/1999 | 2169 | 201 | 575 | 10.00% | 0.02 | 11.50 | Tabs - Alpha, Numeric or Custom |
| 12/22/1999 | 670 | 701 | 1 | 10.00% | 78.46 | 78.46 | Lexis Research |
| 12/23/1999 | 670 | 402 | 1 | 10.00% | 0.03 | 0.03 | Facsimile |
| 12/23/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/23/1999 | 2169 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 12/23/1999 | 2169 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 12/23/1999 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)898-5839, 3486, BLANDO, MARK |
| 12/23/1999 | 2169 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 12/23/1999 | 162 | 2 | 56 | 10.00% | 0.02 | 0.84 | Internal Copying/Printing |
| 12/23/1999 | 670 | 503 | 1 | 10.00% | 1.44 | 1.44 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 12/23/99 |
| 12/23/1999 | 251 | 503 | 1 | 10.00% | 1.60 | 1.60 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 12/23/99 |
| 12/27/1999 | 670 | 203 | 2 | 10.00% | 0.01 | 0.01 | Card Stock - 8-1/2 x 11 |
| 12/27/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Tampa, FL, 1(813)935-2755, 3556, FALLON, MARTY |
| 12/27/1999 | 670 | 205 | 2 | 10.00% | 0.02 | 0.03 | Clear Covers |
| 12/27/1999 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Neillsvl, WI, 1(715)743-2233, 3556, FALLON, MARTY |
| 12/27/1999 | 2169 | 205 | 6 | 10.00% | 0.02 | 0.09 | Clear Covers |
| 12/27/1999 | 2169 | 205 | 11 | 10.00% | 0.02 | 0.17 | Clear Covers |
| 12/27/1999 | 670 | 101 | 2 | 10.00% | 0.10 | 0.20 | Internal Binding |
| 12/27/1999 | 2169 | 206 | 6 | 10.00% | 0.04 | 0.21 | Vinyl Covers |
| 12/27/1999 | 612 | 201 | 16 | 10.00% | 0.02 | 0.32 | Tabs - Alpha, Numeric or Custom |
| 12/27/1999 | 2169 | 208 | 65 | 10.00% | 0.01 | 0.33 | Label - Print and Apply |
| 12/27/1999 | 2169 | 206 | 11 | 10.00% | 0.04 | 0.39 | Vinyl Covers |
| 12/27/1999 | 2169 | 101 | 6 | 10.00% | 0.10 | 0.60 | Internal Binding |
| 12/27/1999 | 2169 | 101 | 11 | 10.00% | 0.10 | 1.10 | Internal Binding |
| 12/27/1999 | 2169 | 201 | 105 | 10.00% | 0.02 | 2.10 | Tabs - Alpha, Numeric or Custom |
| 12/28/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 12/28/1999 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 3556, FALLON, MARTY |
| 12/29/1999 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Red Del, MN, 1(507)644-5575, 3556, FALLON, MARTY |
| 12/29/1999 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 3556, FALLON, MARTY |
| 12/29/1999 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Appleton, WI, 1(920)734-0326, 3556, FALLON, MARTY |
| 12/29/1999 | 162 | 2 | 60 | 10.00% | 0.02 | 0.90 | Internal Copying/Printing |
| 12/29/1999 | 162 | 701 | 1 | 10.00% | 0.91 | 0.91 | Lexis Research |
| 12/30/1999 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 12/30/1999 | 670 | 701 | 1 | 10.00% | 0.20 | 0.20 | Lexis Research |
| 12/30/1999 | 670 | 701 | 1 | 10.00% | 0.68 | 0.68 | Lexis Research |
| 12/30/1999 | 670 | 701 | 1 | 10.00% | 0.68 | 0.68 | Lexis Research |
| 12/30/1999 | 670 | 701 | 1 | 10.00% | 0.84 | 0.84 | Lexis Research |
| 12/30/1999 | 670 | 701 | 1 | 10.00% | 0.91 | 0.91 | Lexis Research |
| 12/30/1999 | 670 | 701 | 1 | 10.00% | 0.98 | 0.98 | Lexis Research |
| 12/30/1999 | 670 | 702 | 1 | 10.00% | 2.72 | 2.72 | Westlaw |
| 12/31/1999 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 12/31/1999 | 670 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 12/31/1999 | 670 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 12/31/1999 | 670 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 12/31/1999 | 670 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 12/31/1999 | 670 | 2 | 51 | 10.00% | 0.02 | 0.77 | Internal Copying/Printing |
| 12/31/1999 | 670 | 2 | 61 | 10.00% | 0.02 | 0.92 | Internal Copying/Printing |
| 12/31/1999 | 670 | 2 | 61 | 10.00% | 0.02 | 0.92 | Internal Copying/Printing |
| 12/31/1999 | 670 | 2 | 61 | 10.00% | 0.02 | 0.92 | Internal Copying/Printing |
| 12/31/1999 | 670 | 2 | 74 | 10.00% | 0.02 | 1.11 | Internal Copying/Printing |
| 12/31/1999 | 670 | 7 | 116 | 10.00% | 0.02 | 1.74 | Autofeed Copies |
| 12/31/1999 | 670 | 2 | 360 | 10.00% | 0.02 | 5.40 | Internal Copying/Printing |
| 1/3/2000 | 670 | 701 | 1 | 10.00% | 0.04 | 0.04 | Lexis Research |
| 1/3/2000 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 1/3/2000 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 1/3/2000 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/3/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 1/3/2000 | 670 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 1/3/2000 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |
| 1/3/2000 | 670 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/3/2000 | 9999 | 401 | 1 | 10.00% | 0.32 | 0.32 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3473, ROBERTS, WILLIAM |
| 1/3/2000 | 162 | 701 | 1 | 10.00% | 0.36 | 0.36 | Lexis Research |
| 1/3/2000 | 670 | 701 | 1 | 10.00% | 0.37 | 0.37 | Lexis Research |
| 1/3/2000 | 670 | 609 | 1 | 10.00% | 0.69 | 0.69 | Business Meals - In the Office - PETTY CASH: meals and cab 11/22/99 |
| 1/3/2000 | 670 | 701 | 1 | 10.00% | 0.72 | 0.72 | Lexis Research |
| 1/3/2000 | 670 | 2 | 49 | 10.00% | 0.02 | 0.74 | Internal Copying/Printing |
| 1/3/2000 | 162 | 2 | 59 | 10.00% | 0.02 | 0.89 | Internal Copying/Printing |
| 1/3/2000 | 670 | 604 | 1 | 10.00% | 1.05 | 1.05 | Parking - PETTY CASH: meals and travel expenses related to D.C. trip to file Adams brief |
| 1/3/2000 | 670 | 612 | 1 | 10.00% | 1.10 | 1.10 | Taxi - PETTY CASH: meals and cab 11/22/99 |
| 1/3/2000 | 670 | 7 | 87 | 10.00% | 0.02 | 1.31 | Autofeed Copies |
| 1/3/2000 | 670 | 701 | 1 | 10.00% | 1.35 | 1.35 | Lexis Research |
| 1/3/2000 | 251 | 607 | 1 | 10.00% | 1.50 | 1.50 | Airfare - DINERS CLUB - CITICORP- Service charge for Jeff Eckland travel 1/6 (7693656447) |
| 1/3/2000 | 670 | 608 | 1 | 10.00% | 1.55 | 1.55 | Business Meals - Outside the Office - PETTY CASH: meals and travel expenses related to D.C. trip to file Adams brief |
| 1/3/2000 | 670 | 701 | 1 | 10.00% | 1.62 | 1.62 | Lexis Research |
| 1/3/2000 | 670 | 701 | 1 | 10.00% | 2.17 | 2.17 | Lexis Research |
| 1/3/2000 | 670 | 702 | 1 | 10.00% | 2.60 | 2.60 | Westlaw |
| 1/3/2000 | 670 | 612 | 1 | 10.00% | 3.24 | 3.24 | Taxi - PETTY CASH: meals and travel expenses related to D.C. trip to file Adams brief |
| 1/3/2000 | 670 | 612 | 1 | 10.00% | 5.60 | 5.60 | Taxi - PETTY CASH: meals and travel expenses related to D.C. trip to file Adams brief |
| 1/3/2000 | 670 | 701 | 1 | 10.00% | 5.75 | 5.75 | Lexis Research |
| 1/3/2000 | 670 | 701 | 1 | 10.00% | 5.97 | 5.97 | Lexis Research |
| 1/3/2000 | 670 | 701 | 1 | 10.00% | 7.97 | 7.97 | Lexis Research |
| 1/3/2000 | 3823 | 702 | 1 | 10.00% | 25.71 | 25.71 | Westlaw |
| 1/3/2000 | 251 | 607 | 1 | 10.00% | 114.10 | 114.10 | Airfare - DINERS CLUB - CITICORP- Jeff Eckland travel 1/6 MSP-DCA-MSP (7693656447) |
| 1/4/2000 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 1/4/2000 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 1/4/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |
| 1/4/2000 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/4/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 1/4/2000 | 2169 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/4/2000 | 2169 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/4/2000 | 2169 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 1/4/2000 | 473 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 1/4/2000 | 2169 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 1/4/2000 | 2169 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 1/4/2000 | 9999 | 401 | 1 | 10.00% | 0.35 | 0.35 | Long Distance Telephone Naples, FL, 1(941)417-2644, 3556, FALLON, MARTY |
| 1/4/2000 | 2169 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 1/4/2000 | 2001 | 702 | 1 | 10.00% | 0.42 | 0.42 | Westlaw |
| 1/4/2000 | 670 | 1107 | 1 | 10.00% | 0.43 | 0.43 | Court Copying Fee - COURT OF FEDERAL CLAIMS |
| 1/4/2000 | 670 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 1/4/2000 | 2169 | 702 | 1 | 10.00% | 0.50 | 0.50 | Westlaw |
| 1/4/2000 | 670 | 2 | 34 | 10.00% | 0.02 | 0.51 | Internal Copying/Printing |
| 1/4/2000 | 670 | 7 | 48 | 10.00% | 0.02 | 0.72 | Autofeed Copies |
| 1/4/2000 | 670 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 1/4/00 |
| 1/4/2000 | 670 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 1/4/00 |
| 1/4/2000 | 473 | 2 | 118 | 10.00% | 0.02 | 1.77 | Internal Copying/Printing |
| 1/4/2000 | 2169 | 702 | 1 | 10.00% | 5.33 | 5.33 | Westlaw |
| 1/5/2000 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/5/2000 | 162 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 1/5/2000 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 1/5/2000 | 670 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/5/2000 | 670 | 2 | 44 | 10.00% | 0.02 | 0.66 | Internal Copying/Printing |
| 1/5/2000 | 162 | 2 | 189 | 10.00% | 0.02 | 2.84 | Internal Copying/Printing |
| 1/5/2000 | 2001 | 702 | 1 | 10.00% | 6.98 | 6.98 | Westlaw |
| 1/6/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Grand Rpds, MN, 1(218)326-1826, 3778, NELSON, JULIE |
| 1/6/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9576, 3486, BLANDO, MARK |
| 1/6/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/6/2000 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/6/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)973-7700, 3486, BLANDO, MARK |
| 1/6/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/6/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)973-7700, 3486, BLANDO, MARK |
| 1/6/2000 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 1/6/2000 | 670 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 1/6/2000 | 2169 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 1/6/2000 | 2169 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 1/6/2000 | 670 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 1/6/2000 | 670 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 1/6/2000 | 670 | 2 | 34 | 10.00% | 0.02 | 0.51 | Internal Copying/Printing |
| 1/6/2000 | 162 | 2 | 48 | 10.00% | 0.02 | 0.72 | Internal Copying/Printing |
| 1/6/2000 | 670 | 2 | 93 | 10.00% | 0.02 | 1.40 | Internal Copying/Printing |
| 1/6/2000 | 670 | 2 | 268 | 10.00% | 0.02 | 4.02 | Internal Copying/Printing |
| 1/6/2000 | 2001 | 701 | 1 | 10.00% | 33.00 | 33.00 | Lexis Research on 1/4/00, 1/5/00 and 1/6/00 |
| 1/7/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 1/7/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 1/7/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/7/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/7/2000 | 670 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 1/7/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)633-6550, 3486, BLANDO, MARK |
| 1/7/2000 | 2169 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 1/7/2000 | 4777 | 201 | 6 | 10.00% | 0.02 | 0.12 | Tabs - Alpha, Numeric or Custom |
| 1/7/2000 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Washington, DC, 1(202)973-7700, 3486, BLANDO, MARK |
| 1/7/2000 | 670 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 1/7/2000 | 670 | 2 | 44 | 10.00% | 0.02 | 0.66 | Internal Copying/Printing |
| 1/7/2000 | 670 | 2 | 44 | 10.00% | 0.02 | 0.66 | Internal Copying/Printing |
| 1/7/2000 | 670 | 2 | 44 | 10.00% | 0.02 | 0.66 | Internal Copying/Printing |
| 1/7/2000 | 670 | 2 | 83 | 10.00% | 0.02 | 1.25 | Internal Copying/Printing |
| 1/7/2000 | 162 | 2 | 141 | 10.00% | 0.02 | 2.12 | Internal Copying/Printing |
| 1/7/2000 | 670 | 701 | 1 | 10.00% | 138.18 | 138.18 | Lexis Research on 1/4/00, 1/5/00, 1/6/00 and 1/7/00 |
| 1/10/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3473, ROBERTS, WILLIAM |
| 1/10/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Los Altos, CA, 1(650)941-1335, 3778, NELSON, JULIE |
| 1/10/2000 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 1/10/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Los Altos, CA, 1(650)941-1335, 3778, NELSON, JULIE |
| 1/10/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Los Altos, CA, 1(650)941-1335, 3778, NELSON, JULIE |
| 1/10/2000 | 9999 | 401 | 1 | 10.00% | 0.19 | 0.19 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3473, ROBERTS, WILLIAM |
| 1/10/2000 | 337 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 1/10/2000 | 670 | 2 | 45 | 10.00% | 0.02 | 0.68 | Internal Copying/Printing |
| 1/10/2000 | 670 | 2 | 86 | 10.00% | 0.02 | 1.29 | Internal Copying/Printing |
| 1/10/2000 | 670 | 300 | 1 | 10.00% | 1.69 | 1.69 | Postage |
| 1/10/2000 | 251 | 503 | 1 | 10.00% | 2.44 | 2.44 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 1/10/00 |
| 1/11/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Birmingham, AL, 1(205)854-3131, 3778, NELSON, JULIE |
| 1/12/2000 | 670 | 2 | 29 | 10.00% | 0.02 | 0.44 | Internal Copying/Printing |
| 1/12/2000 | 670 | 7 | 103 | 10.00% | 0.02 | 1.55 | Autofeed Copies |
| 1/12/2000 | 670 | 7 | 520 | 10.00% | 0.02 | 7.80 | Autofeed Copies |
| 1/13/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3473, ROBERTS, WILLIAM |
| 1/13/2000 | 670 | 101 | 10 | 10.00% | 0.10 | 1.00 | Internal Binding |
| 1/13/2000 | 251 | 2 | 184 | 10.00% | 0.02 | 2.76 | Internal Copying/Printing |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/13/2000 | 670 | 201 | 220 | 10.00% | 0.02 | 4.40 | Tabs - Alpha, Numeric or Custom |
| 1/13/2000 | 251 | 7 | 310 | 10.00% | 0.02 | 4.65 | Autofeed Copies |
| 1/13/2000 | 670 | 701 | 1 | 10.00% | 6.34 | 6.34 | Lexis Research on 1/12/00 and 1/13/00 |
| 1/14/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/14/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/14/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/14/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/14/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/14/2000 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Mora, MN, 1(320)679-5890, 3778, NELSON, JULIE |
| 1/14/2000 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 1/14/2000 | 670 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 1/14/2000 | 473 | 501 | 1 | 10.00% | 0.80 | 0.80 | Local Courier Service - COURTEOUS COURIERS OF MPLS |
| 1/14/2000 | 473 | 509 | 1 | 10.00% | 0.80 | 0.80 | Bike Courier - COURTEOUS COURIERS OF MPLS- 1/14/00 |
| 1/17/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Howardlake, MN, 1(320)543-3333, 3556, FALLON, MARTY |
| 1/18/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Grand Rpds, MN, 1(218)326-1826, 3556, FALLON, MARTY |
| 1/18/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone St James, MN, 1(507)375-3171, 3556, FALLON, MARTY |
| 1/18/2000 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/18/2000 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Grand Rpds, MN, 1(218)326-1201, 3556, FALLON, MARTY |
| 1/18/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 3556, FALLON, MARTY |
| 1/18/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Mankato, MN, 1(507)388-2271, 3556, FALLON, MARTY |
| 1/18/2000 | 2169 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/18/2000 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 1/18/2000 | 670 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 1/18/2000 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 3556, FALLON, MARTY |
| 1/18/2000 | 2169 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 1/18/2000 | 2169 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 1/19/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/19/2000 | 251 | 201 | 250 | 10.00% | 0.02 | 5.00 | Tabs - Alpha, Numeric or Custom |
| 1/20/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone St James, MN, 1(507)375-3171, 3556, FALLON, MARTY |
| 1/20/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Grand Rpds, MN, 1(218)326-1201, 3556, FALLON, MARTY |
| 1/20/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Grand Rpds, MN, 1(218)326-1826, 3556, FALLON, MARTY |
| 1/20/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 1/20/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 3556, FALLON, MARTY |
| 1/20/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Mankato, MN, 1(507)388-2271, 3556, FALLON, MARTY |
| 1/20/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 3556, FALLON, MARTY |
| 1/20/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Grand Rpds, MN, 1(218)326-1201, 3556, FALLON, MARTY |
| 1/20/2000 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/20/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 3556, FALLON, MARTY |
| 1/20/2000 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 3556, FALLON, MARTY |
| 1/20/2000 | 670 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 1/20/2000 | 473 | 402 | 10 | 10.00% | 0.03 | 0.25 | Facsimile |
| 1/20/2000 | 9999 | 401 | 1 | 10.00% | 0.35 | 0.35 | Long Distance Telephone Naples, FL, 1(941)417-2644, 3556, FALLON, MARTY |
| 1/20/2000 | 670 | 2 | 59 | 10.00% | 0.02 | 0.89 | Internal Copying/Printing |
| 1/21/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/21/2000 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Grand Rpds, MN, 1(218)326-1201, 3556, FALLON, MARTY |
| 1/21/2000 | 670 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 1/21/2000 | 670 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 1/21/2000 | 670 | 2 | 46 | 10.00% | 0.02 | 0.69 | Internal Copying/Printing |
| 1/21/2000 | 670 | 503 | 1 | 10.00% | 1.02 | 1.02 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 1/21/00 |
| 1/21/2000 | 670 | 701 | 1 | 10.00% | 74.45 | 74.45 | Lexis Research |
| 1/24/2000 | 670 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |



Exhibit B

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/24/2000 | 670 | 7 | 105 | 10.00% | 0.02 | 1.58 | Autofeed Copies |
| 1/25/2000 | 9999 | 401 | 1 | 10.00% | 0.40 | 0.40 | Long Distance Telephone Huntington, CT, 1(203)922-4133, 3213, SHEPARD, DONALD |
| 1/25/2000 | 1496 | 2 | 39 | 10.00% | 0.02 | 0.59 | Internal Copying/Printing |
| 1/25/2000 | 670 | 2 | 70 | 10.00% | 0.02 | 1.05 | Internal Copying/Printing |
| 1/26/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone United States, 1(570)523-3237, 3251, ECKLAND, JEFF |
| 1/26/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 3251, ECKLAND, JEFF |
| 1/26/2000 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 3251, ECKLAND, JEFF |
| 1/27/2000 | 1496 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 1/28/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone United States, 1(570)523-3237, 3251, ECKLAND, JEFF |
| 1/28/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)219-0120, 3251, ECKLAND, JEFF |
| 1/28/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)305-3630, 3251, ECKLAND, JEFF |
| 1/29/2000 | 251 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 1/31/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)219-0120, 3251, ECKLAND, JEFF |
| 1/31/2000 | 3657 | 201 | 30 | 10.00% | 0.02 | 0.60 | Tabs - Alpha, Numeric or Custom |
| 2/1/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)637-2137, 3251, ECKLAND, JEFF |
| 2/1/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 2/1/2000 | 670 | 2 | 34 | 10.00% | 0.02 | 0.51 | Internal Copying/Printing |
| 2/2/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3251, ECKLAND, JEFF |
| 2/2/2000 | 251 | 300 | 1 | 10.00% | 0.69 | 0.69 | Postage: Adams pldgs. |
| 2/3/2000 | 251 | 402 | 1 | 10.00% | 0.03 | 0.03 | Facsimile |
| 2/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 2/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Palmdesert, CA, 1(760)345-0282, 6966, DSC/FAX |
| 2/3/2000 | 1496 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 2/3/2000 | 9999 | 401 | 1 | 10.00% | 0.69 | 0.69 | Long Distance Telephone Palmdesert, CA, 1(760)345-0282, 3251, ECKLAND, JEFF |
| 2/4/2000 | 1496 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 2/4/2000 | 1496 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 2/4/2000 | 1496 | 7 | 129 | 10.00% | 0.02 | 1.94 | Autofeed Copies |
| 2/7/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/7/2000 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 2/7/2000 | 670 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 2/7/2000 | 670 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 2/8/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3473, ROBERTS, WILLIAM |
| 2/8/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 2/8/2000 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 2/8/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)305-7643, 3024, TELECOPY 26TH FLOOR |
| 2/8/2000 | 670 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 2/8/2000 | 670 | 402 | 19 | 10.00% | 0.03 | 0.48 | Facsimile |
| 2/8/2000 | 670 | 3 | 1 | 10.00% | 104.33 | 104.33 | External Copying/Printing - BACHMAN PRINTING COMPANIES: printing and binding of Appellants Brief |
| 2/9/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/9/2000 | 670 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 2/9/2000 | 670 | 609 | 1 | 10.00% | 0.95 | 0.95 | Business Meals - In the Office - PETTY CASH-taxi and dinner for late night work |
| 2/9/2000 | 251 | 503 | 1 | 10.00% | 1.95 | 1.95 | Federal Express - FEDERAL EXPRESS: 1/29/00 to Washington, DC |
| 2/9/2000 | 670 | 612 | 1 | 10.00% | 3.50 | 3.50 | Taxi - PETTY CASH-taxi and dinner for late night work |
| 2/9/2000 | 251 | 1400 | 1 | 100.00% | 51,216.40 | 51,216.40 | Expert Fees/Expenses - GEORGE R. KARVEL, PH.D. |
| 2/10/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/10/2000 | 1496 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/10/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 2/10/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)305-3630, 3486, BLANDO, MARK |
| 2/10/2000 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 2/10/2000 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 2/10/2000 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Washington, DC, 1(202)305-3630, 3486, BLANDO, MARK |
| 2/10/2000 | 1496 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 2/14/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3473, ROBERTS, WILLIAM |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/14/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3024, TELECOPY 26TH FLOOR |
| 2/14/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3251, ECKLAND, JEFF |
| 2/14/2000 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/14/2000 | 337 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 2/14/2000 | 9999 | 401 | 1 | 10.00% | 0.24 | 0.24 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 3473, ROBERTS, WILLIAM |
| 2/14/2000 | 9999 | 401 | 1 | 10.00% | 0.29 | 0.29 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3251, ECKLAND, JEFF |
| 2/14/2000 | 9999 | 401 | 1 | 10.00% | 0.66 | 0.66 | Long Distance Telephone Auburn Ma, CA, 1(530)888-8833, 3251, ECKLAND, JEFF |
| 2/14/2000 | 670 | 2 | 50 | 10.00% | 0.02 | 0.75 | Internal Copying/Printing |
| 2/15/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Clearwater, MN, 1(320)558-2154, 3556, FALLON, MARTY |
| 2/15/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cannon Fls, MN, 1(507)263-4279, 3556, FALLON, MARTY |
| 2/15/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Owatonna, MN, 1(507)451-8524, 3556, FALLON, MARTY |
| 2/15/2000 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/15/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Rochester, MN, 1(507)288-7980, 3556, FALLON, MARTY |
| 2/15/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Glenwood, MN, 1(320)634-4160, 3556, FALLON, MARTY |
| 2/15/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cannon Fls, MN, 1(507)263-2119, 3556, FALLON, MARTY |
| 2/15/2000 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 2/15/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Madison, WI, 1(608)223-1655, 3556, FALLON, MARTY |
| 2/15/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Indianapls, IN, 1(317)271-8888, 3556, FALLON, MARTY |
| 2/15/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Cambridge, WI, 1(608)423-3226, 3556, FALLON, MARTY |
| 2/15/2000 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Neillsvl, WI, 1(715)743-2258, 3473, ROBERTS, WILLIAM |
| 2/16/2000 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/16/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Ocala, FL, 1(352)873-2343, 3251, ECKLAND, JEFF |
| 2/16/2000 | 2169 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 2/16/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone United States, 1(623)546-1083, 3251, ECKLAND, JEFF |
| 2/16/2000 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 3251, ECKLAND, JEFF |
| 2/16/2000 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Neillsvl, WI, 1(715)743-2258, 3473, ROBERTS, WILLIAM |
| 2/16/2000 | 251 | 503 | 1 | 10.00% | 1.65 | 1.65 | Federal Express - FEDERAL EXPRESS: 2/7/00 to Washington, DC |
| 2/16/2000 | 670 | 503 | 1 | 10.00% | 2.05 | 2.05 | Federal Express - FEDERAL EXPRESS: 2/10/00 to Washington, DC |
| 2/16/2000 | 251 | 503 | 1 | 10.00% | 2.05 | 2.05 | Federal Express - FEDERAL EXPRESS: 2/8/00 to Washington, DC |
| 2/16/2000 | 251 | 503 | 1 | 10.00% | 2.12 | 2.12 | Federal Express - FEDERAL EXPRESS: 2/7/00 to Fairfax, VA |
| 2/16/2000 | 2169 | 7 | 1455 | 10.00% | 0.02 | 21.83 | Autofeed Copies |
| 2/17/2000 | 2169 | 205 | 4 | 10.00% | 0.02 | 0.06 | Clear Covers |
| 2/17/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)305-3630, 3251, ECKLAND, JEFF |
| 2/17/2000 | 2169 | 206 | 4 | 10.00% | 0.04 | 0.14 | Vinyl Covers |
| 2/17/2000 | 2169 | 101 | 5 | 10.00% | 0.10 | 0.50 | Internal Binding |
| 2/17/2000 | 2169 | 201 | 140 | 10.00% | 0.02 | 2.80 | Tabs - Alpha, Numeric or Custom |
| 2/18/2000 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Mankato, MN, 1(507)388-2271, 3556, FALLON, MARTY |
| 2/18/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Sioux Fls, SD, 1(605)335-6569, 3556, FALLON, MARTY |
| 2/18/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Sioux City, IA, 1(712)276-1735, 3473, ROBERTS, WILLIAM |
| 2/18/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Crbndlwkrs, KS, 1(785)836-9123, 3473, ROBERTS, WILLIAM |
| 2/21/2000 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/21/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)305-3630, 3486, BLANDO, MARK |
| 2/21/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 2/21/2000 | 2169 | 7 | 143 | 10.00% | 0.02 | 2.15 | Autofeed Copies |
| 2/21/2000 | 2169 | 7 | 190 | 10.00% | 0.02 | 2.85 | Autofeed Copies |
| 2/22/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/22/2000 | 1496 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/22/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Neillsvl, WI, 1(715)743-2233, 3473, ROBERTS, WILLIAM |
| 2/22/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone St James, MN, 1(507)375-3171, 3556, FALLON, MARTY |
| 2/22/2000 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 2/22/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 2/22/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Sioux City, IA, 1(712)276-1735, 3555, SIMONSON, KYLE |
| 2/22/2000 | 9999 | 401 | 1 | 10.00% | 0.32 | 0.32 | Long Distance Telephone Neillsvl, WI, 1(715)743-2258, 3473, ROBERTS, WILLIAM |
| 2/22/2000 | 9999 | 401 | 1 | 10.00% | 0.64 | 0.64 | Long Distance Telephone Fargo, ND, 1(701)232-3271, 3251, ECKLAND, JEFF |



**Exhibit B**