Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/23/2000 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/23/2000 | 169 | 201 | 1 | 10.00% | 0.02 | 0.02 | Tabs - Alpha, Numeric or Custom |
| 2/23/2000 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/23/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 2/23/2000 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 2/23/2000 | 9999 | 401 | 1 | 10.00% | 0.19 | 0.19 | Long Distance Telephone Puntagorda, FL, 1(941)575-0685, 3473, ROBERTS, WILLIAM |
| 2/23/2000 | 9999 | 401 | 1 | 10.00% | 0.23 | 0.23 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 3251, ECKLAND, JEFF |
| 2/23/2000 | 2169 | 201 | 14 | 10.00% | 0.02 | 0.28 | Tabs - Alpha, Numeric or Custom |
| 2/24/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/24/2000 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/24/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone St Joseph, MN, 1(320)363-2011, 3556, FALLON, MARTY |
| 2/24/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)305-3630, 3486, BLANDO, MARK |
| 2/24/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)305-7643, 3023, TELECOPY 23 FL |
| 2/24/2000 | 1496 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 2/24/2000 | 670 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 2/24/2000 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 2/24/2000 | 670 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 2/25/2000 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Pennock, MN, 1(320)599-4775, 3251, ECKLAND, JEFF |
| 2/25/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)305-3630, 3486, BLANDO, MARK |
| 2/25/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Sioux City, IA, 1(712)276-1735, 3555, SIMONSON, KYLE |
| 2/25/2000 | 9999 | 401 | 1 | 10.00% | 0.27 | 0.27 | Long Distance Telephone United States, 1(570)523-3237, 3251, ECKLAND, JEFF |
| 2/26/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Grand Rpds, MN, 1(218)326-1826, 3486, BLANDO, MARK |
| 2/26/2000 | 9999 | 401 | 1 | 10.00% | 0.49 | 0.49 | Long Distance Telephone Grand Rpds, MN, 1(218)326-1201, 3486, BLANDO, MARK |
| 2/28/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Grand Rpds, MN, 1(218)326-1201, 3486, BLANDO, MARK |
| 2/28/2000 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 2/28/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)305-7643, 3024, TELECOPY 26TH FLOOR |
| 2/28/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)305-7643, 3024, TELECOPY 26TH FLOOR |
| 2/28/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 2/28/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)305-3630, 3486, BLANDO, MARK |
| 2/28/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)219-9578, 3486, BLANDO, MARK |
| 2/28/2000 | 670 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 2/28/2000 | 670 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 2/28/2000 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 3251, ECKLAND, JEFF |
| 2/28/2000 | 9999 | 401 | 1 | 10.00% | 0.27 | 0.27 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 2/29/2000 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 3/1/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Mankato, MN, 1(507)387-7908, 3251, ECKLAND, JEFF |
| 3/1/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 3/1/2000 | 670 | 503 | 1 | 10.00% | 1.05 | 1.05 | Federal Express - FEDERAL EXPRESS: 2/23/00 to Washington, DC |
| 3/1/2000 | 473 | 503 | 1 | 10.00% | 2.05 | 2.05 | Federal Express - FEDERAL EXPRESS: 2/23/00 to Washington, DC |
| 3/1/2000 | 670 | 7 | 518 | 10.00% | 0.02 | 7.77 | Autofeed Copies |
| 3/2/2000 | 1496 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 3/3/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/3/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 3/3/2000 | 670 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 3/3/2000 | 670 | 2 | 48 | 10.00% | 0.02 | 0.72 | Internal Copying/Printing |
| 3/6/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)371-8090, 3486, BLANDO, MARK |
| 3/6/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)305-3630, 3251, ECKLAND, JEFF |
| 3/6/2000 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Washington, DC, 1(202)371-8090, 3486, BLANDO, MARK |
| 3/6/2000 | 670 | 2 | 72 | 10.00% | 0.02 | 1.08 | Internal Copying/Printing |
| 3/8/2000 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Rochester, MN, 1(507)288-7980, 3251, ECKLAND, JEFF |
| 3/8/2000 | 670 | 503 | 1 | 10.00% | 2.05 | 2.05 | Federal Express - FEDERAL EXPRESS: 2/26/00 to Washington, DC |
| 3/8/2000 | 670 | 503 | 1 | 10.00% | 2.48 | 2.48 | Federal Express - FEDERAL EXPRESS: 3/1/00 to Washington, DC |
| 3/9/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Moorhead, MN, 1(218)233-6171, 3251, ECKLAND, JEFF |



Exhibit B

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/10/2000 | 2169 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 3/10/2000 | 2169 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 3/10/2000 | 670 | 405 | 1 | 10.00% | 0.48 | 0.48 | Calling Card: 2/11/00 to 202-305-3630 |
| 3/10/2000 | 2169 | 2 | 41 | 10.00% | 0.02 | 0.62 | Internal Copying/Printing |
| 3/10/2000 | 670 | 2 | 43 | 10.00% | 0.02 | 0.65 | Internal Copying/Printing |
| 3/13/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone United States, 1(623)546-1083, 3251, ECKLAND, JEFF |
| 3/13/2000 | 251 | 701 | 1 | 10.00% | 8.09 | 8.09 | Lexis Research |
| 3/14/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Hawaii, HI, 1(808)928-6196, 3556, FALLON, MARTY |
| 3/14/2000 | 1496 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/14/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 3/14/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Hawaii, HI, 1(808)928-6196, 3556, FALLON, MARTY |
| 3/14/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)371-8090, 3486, BLANDO, MARK |
| 3/14/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Aberdeen, SD, 1(605)622-4400, 3556, FALLON, MARTY |
| 3/14/2000 | 1496 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 3/14/2000 | 473 | 702 | 1 | 10.00% | 3.43 | 3.43 | Westlaw |
| 3/15/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)371-8090, 3486, BLANDO, MARK |
| 3/15/2000 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 3/15/2000 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 3/15/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone W Virginia, 1(703)837-9001, 3251, ECKLAND, JEFF |
| 3/15/2000 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 3251, ECKLAND, JEFF |
| 3/15/2000 | 1496 | 503 | 1 | 10.00% | 1.05 | 1.05 | Federal Express - FEDERAL EXPRESS- To Birmingham, AL on 3/15/00 |
| 3/15/2000 | 473 | 503 | 1 | 10.00% | 1.05 | 1.05 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 3/15/00 |
| 3/15/2000 | 473 | 503 | 1 | 10.00% | 1.48 | 1.48 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 3/15/00 |
| 3/15/2000 | 670 | 503 | 1 | 10.00% | 1.48 | 1.48 | Federal Express - FEDERAL EXPRESS: 3/6/00 to Washington, DC |
| 3/16/2000 | 670 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 3/16/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)371-1945, 3024, TELECOPY 26TH FLOOR |
| 3/16/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)371-8090, 3486, BLANDO, MARK |
| 3/16/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)371-1945, 3024, TELECOPY 26TH FLOOR |
| 3/16/2000 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Washington, DC, 1(202)371-1945, 3024, TELECOPY 26TH FLOOR |
| 3/16/2000 | 670 | 402 | 7 | 10.00% | 0.03 | 0.18 | Facsimile |
| 3/16/2000 | 162 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 3/16/2000 | 1496 | 2 | 53 | 10.00% | 0.02 | 0.80 | Internal Copying/Printing |
| 3/16/2000 | 670 | 701 | 1 | 10.00% | 18.32 | 18.32 | Lexis Research |
| 3/17/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Starbuck, MN, 1(320)239-4768, 3556, FALLON, MARTY |
| 3/17/2000 | 1496 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/17/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone W Virginia, 1(703)837-9001, 3486, BLANDO, MARK |
| 3/17/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone W Virginia, 1(703)837-9001, 3486, BLANDO, MARK |
| 3/17/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Iowa City, IA, 1(319)337-1304, 3556, FALLON, MARTY |
| 3/17/2000 | 1496 | 702 | 1 | 10.00% | 11.01 | 11.01 | Westlaw |
| 3/20/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Glenwood, MN, 1(320)634-4160, 3486, BLANDO, MARK |
| 3/20/2000 | 670 | 7 | 37 | 10.00% | 0.02 | 0.56 | Autofeed Copies |
| 3/20/2000 | 1496 | 503 | 1 | 10.00% | 1.11 | 1.11 | Federal Express - FEDERAL EXPRESS- To Mankato, MN on 3/20/00 |
| 3/20/2000 | 1496 | 503 | 1 | 10.00% | 1.11 | 1.11 | Federal Express - FEDERAL EXPRESS- To Duluth, MN on 3/20/00 |
| 3/21/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Mankato, MN, 1(507)388-7948, 3556, FALLON, MARTY |
| 3/21/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Benson, MN, 1(320)843-4344, 3556, FALLON, MARTY |
| 3/21/2000 | 1496 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/21/2000 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Duluth, MN, 1(218)628-0311, 3556, FALLON, MARTY |
| 3/21/2000 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Starbuck, MN, 1(320)239-4768, 3556, FALLON, MARTY |
| 3/21/2000 | 1496 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 3/22/2000 | 1496 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 3/22/2000 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 3/22/2000 | 670 | 604 | 1 | 10.00% | 0.50 | 0.50 | Parking - MARK BLANDO- 2/19/00 |
| 3/22/2000 | 670 | 612 | 1 | 10.00% | 4.00 | 4.00 | Taxi - MARK BLANDO- 3/16/00 |
| 3/22/2000 | 670 | 701 | 1 | 10.00% | 6.29 | 6.29 | Lexis Research |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/23/2000 | 670 | 15000 | 1 | 10.00% | -39.72 | -39.72 | Reversal from Void Check Number: 488548 Bank ID: NW Voucher ID: 358962 Vendor: CORPASSIST, INC. |
| 3/23/2000 | 670 | 15000 | 1 | 10.00% | -3.50 | -3.50 | Reversal from Void Check Number: 488548 Bank ID: NW Voucher ID: 358961 Vendor: CORPASSIST, INC. |
| 3/23/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |
| 3/23/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/23/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)219-9572, 3486, BLANDO, MARK |
| 3/23/2000 | 670 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 3/23/2000 | 670 | 503 | 1 | 10.00% | 1.05 | 1.05 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 3/23/00 |
| 3/23/2000 | 670 | 15000 | 1 | 10.00% | 3.50 | 3.50 | Professional Services - CORPASSIST, INC. |
| 3/23/2000 | 670 | 15000 | 1 | 10.00% | 3.50 | 3.50 | Professional Services - CORPASSIST, INC.- Attempt to obtain Franconia Brief at Federal Court |
| 3/23/2000 | 670 | 15000 | 1 | 10.00% | 39.72 | 39.72 | Professional Services - CORPASSIST, INC.- Obtaining and copying pleadings from federal court |
| 3/23/2000 | 670 | 15000 | 1 | 10.00% | 41.03 | 41.03 | Professional Services - CORPASSIST, INC.- Obtaining and copying pleadings from Federal Court |
| 3/24/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 3/24/2000 | 670 | 2 | 57 | 10.00% | 0.02 | 0.86 | Internal Copying/Printing |
| 3/26/2000 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/26/2000 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/26/2000 | 2169 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 3/26/2000 | 2169 | 2 | 182 | 10.00% | 0.02 | 2.73 | Internal Copying/Printing |
| 3/27/2000 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/27/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 3/27/2000 | 2169 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 3/27/2000 | 2169 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 3/27/2000 | 2169 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 3/27/2000 | 2169 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 3/27/2000 | 183 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 3/27/2000 | 2169 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 3/27/2000 | 473 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 3/27/2000 | 9999 | 401 | 1 | 10.00% | 0.37 | 0.37 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3251, ECKLAND, JEFF |
| 3/27/2000 | 2169 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 3/27/2000 | 473 | 702 | 1 | 10.00% | 5.16 | 5.16 | Westlaw |
| 3/28/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/28/2000 | 2169 | 101 | 2 | 10.00% | 0.10 | 0.20 | Internal Binding |
| 3/28/2000 | 670 | 2 | 49 | 10.00% | 0.02 | 0.74 | Internal Copying/Printing |
| 3/28/2000 | 670 | 2 | 49 | 10.00% | 0.02 | 0.74 | Internal Copying/Printing |
| 3/28/2000 | 670 | 2 | 50 | 10.00% | 0.02 | 0.75 | Internal Copying/Printing |
| 3/28/2000 | 670 | 300 | 1 | 10.00% | 0.89 | 0.89 | Postage |
| 3/28/2000 | 251 | 7 | 61 | 10.00% | 0.02 | 0.92 | Autofeed Copies |
| 3/28/2000 | 251 | 7 | 109 | 10.00% | 0.02 | 1.64 | Autofeed Copies |
| 3/28/2000 | 251 | 7 | 220 | 10.00% | 0.02 | 3.30 | Autofeed Copies |
| 3/28/2000 | 670 | 7 | 372 | 10.00% | 0.02 | 5.58 | Autofeed Copies |
| 3/28/2000 | 251 | 7 | 376 | 10.00% | 0.02 | 5.64 | Autofeed Copies |
| 3/28/2000 | 251 | 7 | 380 | 10.00% | 0.02 | 5.70 | Autofeed Copies |
| 3/29/2000 | 251 | 203 | 2 | 10.00% | 0.01 | 0.01 | Card Stock - 8-1/2 x 11 |
| 3/29/2000 | 251 | 203 | 2 | 10.00% | 0.01 | 0.01 | Card Stock - 8-1/2 x 11 |
| 3/29/2000 | 251 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 3/29/2000 | 251 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 3/29/2000 | 670 | 205 | 7 | 10.00% | 0.02 | 0.11 | Clear Covers |
| 3/29/2000 | 670 | 206 | 7 | 10.00% | 0.04 | 0.25 | Vinyl Covers |
| 3/29/2000 | 670 | 101 | 7 | 10.00% | 0.10 | 0.70 | Internal Binding |
| 3/29/2000 | 251 | 7 | 235 | 10.00% | 0.02 | 3.53 | Autofeed Copies |
| 3/30/2000 | 162 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 3/30/2000 | 162 | 2 | 44 | 10.00% | 0.02 | 0.66 | Internal Copying/Printing |
| 3/30/2000 | 670 | 701 | 1 | 10.00% | 158.04 | 158.04 | Lexis Research |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/31/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/31/2000 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Mankato, MN, 1(507)388-2271, 3556, FALLON, MARTY |
| 3/31/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Sioux Fls, SD, 1(605)335-6569, 3556, FALLON, MARTY |
| 3/31/2000 | 670 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 3/31/2000 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 3556, FALLON, MARTY |
| 3/31/2000 | 9999 | 401 | 1 | 10.00% | 0.27 | 0.27 | Long Distance Telephone Los Altos, CA, 1(650)941-1335, 3556, FALLON, MARTY |
| 3/31/2000 | 251 | 7 | 180 | 10.00% | 0.02 | 2.70 | Autofeed Copies |
| 3/31/2000 | 251 | 7 | 196 | 10.00% | 0.02 | 2.94 | Autofeed Copies |
| 4/2/2000 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 3251, ECKLAND, JEFF |
| 4/3/2000 | 1496 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 4/3/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 3556, FALLON, MARTY |
| 4/3/2000 | 1496 | 300 | 1 | 10.00% | 0.20 | 0.20 | Postage |
| 4/3/2000 | 670 | 300 | 1 | 10.00% | 0.79 | 0.79 | Postage |
| 4/5/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Hilliard, OH, 1(614)529-9999, 3556, FALLON, MARTY |
| 4/5/2000 | 9999 | 401 | 1 | 10.00% | 0.19 | 0.19 | Long Distance Telephone Douglas, WY, 1(307)358-3725, 3556, FALLON, MARTY |
| 4/5/2000 | 670 | 503 | 1 | 10.00% | 1.81 | 1.81 | Federal Express - FEDERAL EXPRESS: 3/17/00 to Minneapolis, MN |
| 4/5/2000 | 670 | 503 | 1 | 10.00% | 4.82 | 4.82 | Federal Express - FEDERAL EXPRESS: 3/28/00 to Washington, DC |
| 4/10/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3251, ECKLAND, JEFF |
| 4/10/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3251, ECKLAND, JEFF |
| 4/10/2000 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 4/10/2000 | 337 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 4/10/2000 | 670 | 300 | 1 | 10.00% | 0.32 | 0.32 | Postage |
| 4/10/2000 | 670 | 300 | 1 | 10.00% | 0.89 | 0.89 | Postage |
| 4/11/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 4/11/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)633-6550, 3486, BLANDO, MARK |
| 4/12/2000 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Alexandria, MN, 1(320)759-3120, 3556, FALLON, MARTY |
| 4/12/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Indianapls, IN, 1(317)271-8888, 3556, FALLON, MARTY |
| 4/12/2000 | 251 | 300 | 1 | 10.00% | 0.83 | 0.83 | Postage |
| 4/12/2000 | 1496 | 503 | 1 | 10.00% | 1.11 | 1.11 | Federal Express - FEDERAL EXPRESS: 3/20/00 to Benson, MN |
| 4/13/2000 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 4/13/2000 | 670 | 102 | 1 | 10.00% | 37.20 | 37.20 | External Binding - BACHMAN PRINTING COMPANIES |
| 4/14/2000 | 2169 | 601 | 1 | 10.00% | 0.40 | 0.40 | Miscellaneous Travel - PETTY CASH- Cab to federal building with B. Roberts |
| 4/17/2000 | 1496 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 4/17/2000 | 1496 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 4/17/2000 | 9999 | 401 | 1 | 10.00% | 0.39 | 0.39 | Long Distance Telephone Des Moines, IA, 1(515)243-5823, 3251, ECKLAND, JEFF |
| 4/19/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)305-7643, 3024, TELECOPY 26TH FLOOR |
| 4/19/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 4/19/2000 | 473 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 4/19/2000 | 473 | 402 | 7 | 10.00% | 0.03 | 0.18 | Facsimile |
| 4/19/2000 | 670 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 4/19/2000 | 670 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 4/19/2000 | 251 | 503 | 1 | 10.00% | 1.03 | 1.03 | Federal Express - FEDERAL EXPRESS: 4/10/00 to Chicago, IL |
| 4/19/2000 | 251 | 503 | 1 | 10.00% | 1.03 | 1.03 | Federal Express - FEDERAL EXPRESS: 4/10/00 to St. Louis, MO |
| 4/20/2000 | 251 | 7 | 273 | 10.00% | 0.02 | 4.10 | Autofeed Copies |
| 4/21/2000 | 473 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 4/21/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Indianapls, IN, 1(317)271-8888, 3556, FALLON, MARTY |
| 4/21/2000 | 251 | 205 | 6 | 10.00% | 0.02 | 0.09 | Clear Covers |
| 4/21/2000 | 251 | 206 | 6 | 10.00% | 0.04 | 0.21 | Vinyl Covers |
| 4/21/2000 | 251 | 101 | 6 | 10.00% | 0.10 | 0.60 | Internal Binding |
| 4/21/2000 | 251 | 201 | 45 | 10.00% | 0.02 | 0.90 | Tabs - Alpha, Numeric or Custom |
| 4/24/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 3251, ECKLAND, JEFF |
| 4/24/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)305-3630, 3251, ECKLAND, JEFF |
| 4/24/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Palo Alto, CA, 1(650)322-1138, 6967, DSC/FAX |
| 4/24/2000 | 251 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 4/24/2000 | 9999 | 401 | 1 | 10.00% | 0.52 | 0.52 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 3251, ECKLAND, JEFF |
| 4/24/2000 | 251 | 7 | 235 | 10.00% | 0.02 | 3.53 | Autofeed Copies |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/25/2000 | 251 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 4/25/2000 | 670 | 612 | 1 | 10.00% | 4.50 | 4.50 | Taxi - MARK BLANDO - cab for working late on 03/28/00 |
| 4/26/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 4/26/2000 | 9999 | 401 | 1 | 10.00% | 0.22 | 0.22 | Long Distance Telephone Birmingham, AL, 1(205)854-6500, 3486, BLANDO, MARK |
| 4/26/2000 | 251 | 509 | 1 | 10.00% | 0.40 | 0.40 | Bike Courier - COURTEOUS COURIERS OF MPLS |
| 4/26/2000 | 670 | 7 | 61 | 10.00% | 0.02 | 0.92 | Autofeed Copies |
| 4/26/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 4/19/00 to Washington, DC |
| 4/26/2000 | 670 | 7 | 91 | 10.00% | 0.02 | 1.37 | Autofeed Copies |
| 4/26/2000 | 251 | 503 | 1 | 10.00% | 2.00 | 2.00 | Federal Express - FEDERAL EXPRESS: 4/20/00 to Washington, DC |
| 4/26/2000 | 670 | 701 | 1 | 10.00% | 15.75 | 15.75 | Lexis Research |
| 4/27/2000 | 251 | 7 | 33 | 10.00% | 0.02 | 0.50 | Autofeed Copies |
| 4/28/2000 | 251 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 5/1/2000 | 670 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 5/1/2000 | 670 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 5/1/2000 | 670 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |
| 5/1/2000 | 670 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |
| 5/1/2000 | 670 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 5/1/2000 | 670 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 5/2/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 5/2/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)637-2137, 3251, ECKLAND, JEFF |
| 5/2/2000 | 251 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 5/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 5/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 3251, ECKLAND, JEFF |
| 5/3/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)637-2137, 3251, ECKLAND, JEFF |
| 5/3/2000 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Mankato, MN, 1(507)420-8792, 3251, ECKLAND, JEFF |
| 5/3/2000 | 1496 | 503 | 1 | 10.00% | 0.81 | 0.81 | Federal Express - FEDERAL EXPRESS: 3/22/00 to Minneapolis, MN |
| 5/3/2000 | 251 | 503 | 1 | 10.00% | 1.12 | 1.12 | Federal Express - FEDERAL EXPRESS: 4/18/00 to Minneapolis, MN |
| 5/4/2000 | 670 | 702 | 1 | 10.00% | 1.57 | 1.57 | Westlaw |
| 5/4/2000 | 670 | 3 | 1 | 10.00% | 29.32 | 29.32 | External Copying/Printing - BACHMAN PRINTING COMPANIES- Appendix to Appellants Brief Printin |
| 5/5/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)637-2137, 3251, ECKLAND, JEFF |
| 5/8/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Mankato, MN, 1(507)420-8792, 3251, ECKLAND, JEFF |
| 5/8/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Mankato, MN, 1(507)420-8792, 3251, ECKLAND, JEFF |
| 5/8/2000 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Los Altos, CA, 1(650)941-1335, 3251, ECKLAND, JEFF |
| 5/8/2000 | 9999 | 401 | 1 | 10.00% | 0.56 | 0.56 | Long Distance Telephone Los Altos, CA, 1(650)941-1335, 3251, ECKLAND, JEFF |
| 5/8/2000 | 251 | 208 | 2419 | 10.00% | 0.01 | 12.10 | Label - Print and Apply |
| 5/10/2000 | 473 | 405 | 1 | 10.00% | 0.34 | 0.34 | Calling Card: 4/7/00 to 612-336-3811 |
| 5/10/2000 | 473 | 405 | 1 | 10.00% | 0.35 | 0.35 | Calling Card: 4/12/00 to 612-573-3667 |
| 5/10/2000 | 251 | 503 | 1 | 10.00% | 0.59 | 0.59 | Federal Express - FEDERAL EXPRESS: 4/28/00 to Washington, DC |
| 5/11/2000 | 251 | 7 | 215 | 10.00% | 0.02 | 3.23 | Autofeed Copies |
| 5/12/2000 | 9999 | 401 | 1 | 10.00% | 0.23 | 0.23 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 3251, ECKLAND, JEFF |
| 5/13/2000 | 251 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 5/15/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)219-1469, 3795, 23RD FLOOR FAX |
| 5/15/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 5/16/2000 | 2169 | 208 | 123 | 10.00% | 0.01 | 0.62 | Label - Print and Apply |
| 5/16/2000 | 2169 | 7 | 2525 | 10.00% | 0.02 | 37.88 | Autofeed Copies |
| 5/17/2000 | 3662 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 5/17/2000 | 3662 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 5/17/2000 | 2103 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 5/17/2000 | 3662 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 5/17/2000 | 3662 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 5/17/2000 | 251 | 7 | 46 | 10.00% | 0.02 | 0.69 | Autofeed Copies |
| 5/17/2000 | 251 | 503 | 1 | 10.00% | 1.93 | 1.93 | Federal Express - FEDERAL EXPRESS: 5/8/00 to Fargo, ND |
| 5/18/2000 | 251 | 203 | 4 | 10.00% | 0.01 | 0.02 | Card Stock - 8-1/2 x 11 |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/22/2000 | 4804 | 7 | 217 | 10.00% | 0.02 | 3.26 | Autofeed Copies |
| 5/23/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/23/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Denver, CO, 1(303)592-9000, 3556, FALLON, MARTY |
| 5/23/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 5/23/2000 | 1496 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 5/24/2000 | 1496 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/24/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 5/24/2000 | 670 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 5/24/2000 | 251 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 5/13/00 to Washington, DC |
| 5/24/2000 | 251 | 503 | 1 | 10.00% | 2.06 | 2.06 | Federal Express - FEDERAL EXPRESS: 5/13/00 to Washington, DC |
| 5/25/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 5/25/2000 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Boca Raton, FL, 1(561)394-8301, 3486, BLANDO, MARK |
| 5/26/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 5/26/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 5/26/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 5/26/2000 | 670 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 5/30/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)305-3630, 3486, BLANDO, MARK |
| 5/30/2000 | 473 | 7 | 104 | 10.00% | 0.02 | 1.56 | Autofeed Copies |
| 5/30/2000 | 473 | 304 | 1 | 10.00% | 1.58 | 1.58 | Express Mail |
| 5/30/2000 | 473 | 304 | 1 | 10.00% | 1.58 | 1.58 | Express Mail |
| 5/31/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)305-3630, 3486, BLANDO, MARK |
| 5/31/2000 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 5/31/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Crescentcy, CA, 1(707)464-6371, 3795, 23RD FLOOR FAX |
| 5/31/2000 | 670 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 5/31/2000 | 670 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 5/31/2000 | 251 | 7 | 47 | 10.00% | 0.02 | 0.71 | Autofeed Copies |
| 5/31/2000 | 670 | 503 | 1 | 10.00% | 1.12 | 1.12 | Federal Express - FEDERAL EXPRESS: 5/23/00 to Santee, CA |
| 5/31/2000 | 251 | 503 | 1 | 10.00% | 1.12 | 1.12 | Federal Express - FEDERAL EXPRESS: 5/23/00 to Fresno, CA |
| 6/1/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 6/1/2000 | 1496 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 6/5/2000 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/7/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Carbondale, IL, 1(618)453-3440, 6967, DSC/FAX |
| 6/7/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)508-0694, 6967, DSC/FAX |
| 6/7/2000 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/7/2000 | 3810 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 6/7/2000 | 3810 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 6/7/2000 | 3810 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 6/7/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Macomb, IL, 1(309)298-2781, 6968, 6968 |
| 6/7/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)371-1945, 6965, DSC/FAX |
| 6/7/2000 | 3810 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 6/7/2000 | 3810 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 6/7/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 6/7/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone San Franci, CA, 1(415)512-1234, 3555, SIMONSON, KYLE |
| 6/7/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone San Franci, CA, 1(415)983-1000, 3555, SIMONSON, KYLE |
| 6/7/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 5/26/00 to Washington, DC |
| 6/7/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 5/31/00 to Washington, DC |
| 6/7/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 5/31/00 to Washington, DC |
| 6/7/2000 | 251 | 503 | 1 | 10.00% | 1.86 | 1.86 | Federal Express - FEDERAL EXPRESS: 6/1/00 to Chicago, IL |
| 6/7/2000 | 3810 | 7 | 194 | 10.00% | 0.02 | 2.91 | Autofeed Copies |
| 6/7/2000 | 473 | 701 | 1 | 10.00% | 65.40 | 65.40 | Lexis Research |
| 6/8/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |
| 6/8/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)305-3630, 3486, BLANDO, MARK |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/8/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 6/8/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 6/8/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)305-3630, 3486, BLANDO, MARK |
| 6/8/2000 | 670 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 6/8/2000 | 473 | 702 | 1 | 10.00% | 2.40 | 2.40 | Westlaw |
| 6/8/2000 | 670 | 1102 | 1 | 10.00% | 10.50 | 10.50 | Court Filing Fees - CLERK OF U.S. COURT OF FEDERAL: filing fee for Notice of Appeal |
| 6/9/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)305-7643, 3024, TELECOPY 26TH FLOOR |
| 6/9/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Hackensack, NJ, 1(201)525-6320, 3473, ROBERTS, WILLIAM |
| 6/9/2000 | 670 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 6/9/2000 | 9999 | 401 | 1 | 10.00% | 0.22 | 0.22 | Long Distance Telephone St Cloud, MN, 1(320)255-8989, 3473, ROBERTS, WILLIAM |
| 6/9/2000 | 670 | 402 | 11 | 10.00% | 0.03 | 0.28 | Facsimile |
| 6/9/2000 | 670 | 7 | 45 | 10.00% | 0.02 | 0.68 | Autofeed Copies |
| 6/10/2000 | 251 | 405 | 1 | 10.00% | 0.51 | 0.51 | Calling Card: 5/19/00 and 5/21/00 to 612-340-7951 and 763-572-6560 |
| 6/12/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |
| 6/12/2000 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/12/2000 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/12/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone St Cloud, MN, 1(320)255-8989, 3473, ROBERTS, WILLIAM |
| 6/12/2000 | 473 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 6/12/2000 | 670 | 702 | 1 | 10.00% | 6.77 | 6.77 | Westlaw |
| 6/13/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/13/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Carbondale, IL, 1(618)453-8109, 6965, DSC/FAX |
| 6/13/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Macomb, IL, 1(309)298-2751, 6965, DSC/FAX |
| 6/13/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/13/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Macomb, IL, 1(309)298-2781, 6965, DSC/FAX |
| 6/13/2000 | 3810 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 6/13/2000 | 3810 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 6/13/2000 | 473 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 6/13/2000 | 670 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 6/13/2000 | 473 | 2 | 45 | 10.00% | 0.02 | 0.68 | Internal Copying/Printing |
| 6/13/2000 | 1540 | 702 | 1 | 10.00% | 22.96 | 22.96 | Westlaw |
| 6/14/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Mankato, MN, 1(507)388-7948, 3486, BLANDO, MARK |
| 6/14/2000 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/14/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)305-7643, 3024, TELECOPY 26TH FLOOR |
| 6/14/2000 | 473 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 6/14/2000 | 2169 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 6/14/2000 | 2169 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 6/14/2000 | 473 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 6/14/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 6/8/00 to Washington, DC |
| 6/14/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 6/8/00 to Washington, DC |
| 6/14/2000 | 2169 | 2 | 135 | 10.00% | 0.02 | 2.03 | Internal Copying/Printing |
| 6/14/2000 | 2169 | 2 | 136 | 10.00% | 0.02 | 2.04 | Internal Copying/Printing |
| 6/14/2000 | 2169 | 2 | 227 | 10.00% | 0.02 | 3.41 | Internal Copying/Printing |
| 6/14/2000 | 670 | 7 | 819 | 10.00% | 0.02 | 12.29 | Autofeed Copies |
| 6/14/2000 | 1540 | 702 | 1 | 10.00% | 23.76 | 23.76 | Westlaw |
| 6/15/2000 | 670 | 300 | 1 | 10.00% | 3.00 | 3.00 | Postage |
| 6/16/2000 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/16/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Phoenix, AZ, 1(602)417-2500, 3251, ECKLAND, JEFF |
| 6/16/2000 | 473 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 6/16/2000 | 473 | 2 | 177 | 10.00% | 0.02 | 2.66 | Internal Copying/Printing |
| 6/16/2000 | 2169 | 7 | 850 | 10.00% | 0.02 | 12.75 | Autofeed Copies |
| 6/16/2000 | 1540 | 702 | 1 | 10.00% | 32.44 | 32.44 | Westlaw |
| 6/19/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Oakland, CA, 1(510)547-7888, 3811, PELOWSKI, LYNN |
| 6/19/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Oakland, CA, 1(510)652-4426, 3024, TELECOPY 26TH FLOOR |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/19/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Oakland, CA, 1(510)652-4426, 3024, TELECOPY 26TH FLOOR |
| 6/19/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Oakland, CA, 1(510)652-4426, 3024, TELECOPY 26TH FLOOR |
| 6/19/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Oakland, CA, 1(510)652-4426, 3024, TELECOPY 26TH FLOOR |
| 6/19/2000 | 9999 | 401 | 1 | 10.00% | 0.28 | 0.28 | Long Distance Telephone Oakland, CA, 1(510)547-2466, 3024, TELECOPY 26TH FLOOR |
| 6/19/2000 | 9999 | 401 | 1 | 10.00% | 0.33 | 0.33 | Long Distance Telephone Oakland, CA, 1(510)652-4426, 3024, TELECOPY 26TH FLOOR |
| 6/19/2000 | 473 | 402 | 23 | 10.00% | 0.03 | 0.58 | Facsimile |
| 6/19/2000 | 2169 | 201 | 41 | 10.00% | 0.02 | 0.82 | Tabs - Alpha, Numeric or Custom |
| 6/19/2000 | 473 | 402 | 40 | 10.00% | 0.03 | 1.00 | Facsimile |
| 6/19/2000 | 2169 | 702 | 1 | 10.00% | 22.44 | 22.44 | Westlaw |
| 6/21/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)305-3630, 3486, BLANDO, MARK |
| 6/21/2000 | 1540 | 702 | 1 | 10.00% | 21.02 | 21.02 | Westlaw |
| 6/22/2000 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3486, BLANDO, MARK |
| 6/22/2000 | 473 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 6/22/2000 | 1540 | 702 | 1 | 10.00% | 0.88 | 0.88 | Westlaw |
| 6/23/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)305-7643, 3024, TELECOPY 26TH FLOOR |
| 6/23/2000 | 473 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 6/23/2000 | 473 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 6/23/2000 | 473 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 6/23/2000 | 473 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 6/26/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone St Cloud, MN, 1(320)255-8989, 3473, ROBERTS, WILLIAM |
| 6/26/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Des Moines, IA, 1(515)274-3360, 3024, TELECOPY 26TH FLOOR |
| 6/26/2000 | 670 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 6/26/2000 | 1540 | 702 | 1 | 10.00% | 2.85 | 2.85 | Westlaw |
| 6/26/2000 | 670 | 702 | 1 | 10.00% | 8.93 | 8.93 | Westlaw |
| 6/26/2000 | 670 | 702 | 1 | 10.00% | 29.87 | 29.87 | Westlaw |
| 6/27/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3778, NELSON, JULIE |
| 6/27/2000 | 3810 | 300 | 1 | 10.00% | 0.11 | 0.11 | Postage |
| 6/27/2000 | 251 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 6/27/2000 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Madison, WI, 1(608)257-8811, 3778, NELSON, JULIE |
| 6/27/2000 | 1540 | 702 | 1 | 10.00% | 10.01 | 10.01 | Westlaw |
| 6/27/2000 | 670 | 702 | 1 | 10.00% | 48.48 | 48.48 | Westlaw |
| 6/28/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Phoenix, AZ, 1(602)417-2525, 6967, DSC/FAX |
| 6/28/2000 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 6/28/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3486, BLANDO, MARK |
| 6/28/2000 | 670 | 7 | 7 | 10.00% | 0.02 | 0.11 | Autofeed Copies |
| 6/28/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Phoenix, AZ, 1(602)417-2525, 6965, DSC/FAX |
| 6/28/2000 | 670 | 7 | 12 | 10.00% | 0.02 | 0.18 | Autofeed Copies |
| 6/28/2000 | 9999 | 401 | 1 | 10.00% | 0.20 | 0.20 | Long Distance Telephone Phoenix, AZ, 1(602)417-2525, 6968, 6968 |
| 6/28/2000 | 251 | 402 | 13 | 10.00% | 0.03 | 0.33 | Facsimile |
| 6/28/2000 | 251 | 402 | 15 | 10.00% | 0.03 | 0.38 | Facsimile |
| 6/28/2000 | 2169 | 2 | 45 | 10.00% | 0.02 | 0.68 | Internal Copying/Printing |
| 6/28/2000 | 670 | 2 | 54 | 10.00% | 0.02 | 0.81 | Internal Copying/Printing |
| 6/28/2000 | 499 | 503 | 1 | 10.00% | 1.54 | 1.54 | Federal Express - FEDERAL EXPRESS: 6/19/00 to Houston, TX |
| 6/28/2000 | 1540 | 702 | 1 | 10.00% | 3.30 | 3.30 | Westlaw |
| 6/28/2000 | 2167 | 7 | 220 | 10.00% | 0.02 | 3.30 | Autofeed Copies |
| 6/28/2000 | 2169 | 7 | 438 | 10.00% | 0.02 | 6.57 | Autofeed Copies |
| 6/29/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 6/29/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 6/29/2000 | 2169 | 205 | 4 | 10.00% | 0.02 | 0.06 | Clear Covers |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/29/2000 | 2169 | 206 | 4 | 10.00% | 0.04 | 0.14 | Vinyl Covers |
| 6/29/2000 | 2169 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 6/29/2000 | 2169 | 101 | 4 | 10.00% | 0.10 | 0.40 | Internal Binding |
| 6/29/2000 | 2169 | 7 | 32 | 10.00% | 0.02 | 0.48 | Autofeed Copies |
| 6/29/2000 | 2169 | 7 | 47 | 10.00% | 0.02 | 0.71 | Autofeed Copies |
| 6/29/2000 | 2169 | 2 | 100 | 10.00% | 0.02 | 1.50 | Internal Copying/Printing |
| 6/29/2000 | 2169 | 2 | 131 | 10.00% | 0.02 | 1.97 | Internal Copying/Printing |
| 6/29/2000 | 670 | 702 | 1 | 10.00% | 1.98 | 1.98 | Westlaw |
| 6/29/2000 | 2169 | 7 | 372 | 10.00% | 0.02 | 5.58 | Autofeed Copies |
| 6/30/2000 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 6/30/2000 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 6/30/2000 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 6/30/2000 | 473 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 6/30/2000 | 2169 | 208 | 30 | 10.00% | 0.01 | 0.15 | Label - Print and Apply |
| 6/30/2000 | 473 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 6/30/2000 | 670 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 6/30/2000 | 473 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 6/30/2000 | 2169 | 201 | 10 | 10.00% | 0.02 | 0.20 | Tabs - Alpha, Numeric or Custom |
| 6/30/2000 | 337 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 6/30/2000 | 473 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 6/30/2000 | 2169 | 201 | 17 | 10.00% | 0.02 | 0.34 | Tabs - Alpha, Numeric or Custom |
| 6/30/2000 | 670 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 6/30/2000 | 473 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 6/30/2000 | 251 | 2 | 96 | 10.00% | 0.02 | 1.44 | Internal Copying/Printing |
| 6/30/2000 | 1540 | 702 | 1 | 10.00% | 7.27 | 7.27 | Westlaw |
| 6/30/2000 | 4804 | 7 | 1101 | 10.00% | 0.02 | 16.52 | Autofeed Copies |
| 7/5/2000 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/5/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Laf Lsvle, CO, 1(303)604-0402, 3778, NELSON, JULIE |
| 7/5/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 3473, ROBERTS, WILLIAM |
| 7/5/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)305-7643, 3024, TELECOPY 26TH FLOOR |
| 7/5/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/5/2000 | 3810 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 7/5/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)371-1945, 6967, DSC/FAX |
| 7/5/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 3486, BLANDO, MARK |
| 7/5/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 3486, BLANDO, MARK |
| 7/5/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Lawrence, KS, 1(785)843-8312, 3486, BLANDO, MARK |
| 7/5/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Madison, WI, 1(608)257-8811, 3778, NELSON, JULIE |
| 7/5/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Madison, WI, 1(608)233-7544, 3778, NELSON, JULIE |
| 7/5/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Madison, WI, 1(608)257-8811, 3778, NELSON, JULIE |
| 7/5/2000 | 2169 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/5/2000 | 473 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 7/5/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3486, BLANDO, MARK |
| 7/5/2000 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 7/5/2000 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 3486, BLANDO, MARK |
| 7/5/2000 | 2169 | 201 | 10 | 10.00% | 0.02 | 0.20 | Tabs - Alpha, Numeric or Custom |
| 7/5/2000 | 670 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 7/5/2000 | 670 | 2 | 34 | 10.00% | 0.02 | 0.51 | Internal Copying/Printing |
| 7/5/2000 | 251 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 6/28/00 to Washington, DC |
| 7/5/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 6/23/00 to Washington, DC |
| 7/5/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 6/30/00 to Washington, DC |
| 7/5/2000 | 2169 | 7 | 95 | 10.00% | 0.02 | 1.43 | Autofeed Copies |
| 7/5/2000 | 251 | 503 | 1 | 10.00% | 1.50 | 1.50 | Federal Express - FEDERAL EXPRESS: 6/23/00 to Washington, DC |
| 7/5/2000 | 9999 | 401 | 1 | 10.00% | 1.81 | 1.81 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3486, BLANDO, MARK |
| 7/5/2000 | 1540 | 702 | 1 | 10.00% | 1.98 | 1.98 | Westlaw |
| 7/5/2000 | 251 | 503 | 1 | 10.00% | 2.50 | 2.50 | Federal Express - FEDERAL EXPRESS: 6/23/00 to Washington, DC |
| 7/5/2000 | 4804 | 201 | 250 | 10.00% | 0.02 | 5.00 | Tabs - Alpha, Numeric or Custom |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/5/2000 | 3810 | 702 | 1 | 10.00% | 7.93 | 7.93 | Westlaw |
| 7/6/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 3473, ROBERTS, WILLIAM |
| 7/6/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/6/2000 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/6/2000 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/6/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 3473, ROBERTS, WILLIAM |
| 7/6/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Alamosa, CO, 1(719)589-5833, 3811, PELOWSKI, LYNN |
| 7/6/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/6/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Alamosa, CO, 1(719)589-5833, 3811, PELOWSKI, LYNN |
| 7/6/2000 | 2169 | 5 | 1 | 10.00% | 0.09 | 0.09 | Color Copies |
| 7/6/2000 | 2169 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 7/6/2000 | 670 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 7/6/2000 | 2169 | 201 | 24 | 10.00% | 0.02 | 0.48 | Tabs - Alpha, Numeric or Custom |
| 7/6/2000 | 4804 | 7 | 35 | 10.00% | 0.02 | 0.53 | Autofeed Copies |
| 7/6/2000 | 473 | 607 | 1 | 10.00% | 1.50 | 1.50 | Airfare - DINERS CLUB - CITICORP- Service charge for William Roberts travel 6/17 (7793705135) |
| 7/6/2000 | 473 | 2 | 140 | 10.00% | 0.02 | 2.10 | Internal Copying/Printing |
| 7/6/2000 | 473 | 607 | 1 | 10.00% | 30.80 | 30.80 | Airfare - DINERS CLUB - CITICORP- William Roberts travel 6/17 MSP-SFO-MSP (7793705135) |
| 7/6/2000 | 1537 | 702 | 1 | 10.00% | 86.87 | 86.87 | Westlaw |
| 7/7/2000 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/7/2000 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/7/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Okla City, OK, 1(405)552-2216, 3486, BLANDO, MARK |
| 7/7/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/7/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Des Moines, IA, 1(515)274-3360, 3024, TELECOPY 26TH FLOOR |
| 7/7/2000 | 473 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 7/7/2000 | 670 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 7/7/2000 | 473 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 7/7/2000 | 473 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 7/7/2000 | 673 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 7/7/2000 | 9999 | 401 | 1 | 10.00% | 0.28 | 0.28 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3486, BLANDO, MARK |
| 7/7/2000 | 3810 | 702 | 1 | 10.00% | 0.37 | 0.37 | Westlaw |
| 7/7/2000 | 670 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 7/7/2000 | 3810 | 7 | 28 | 10.00% | 0.02 | 0.42 | Autofeed Copies |
| 7/7/2000 | 2169 | 7 | 29 | 10.00% | 0.02 | 0.44 | Autofeed Copies |
| 7/7/2000 | 4804 | 7 | 33 | 10.00% | 0.02 | 0.50 | Autofeed Copies |
| 7/7/2000 | 2169 | 201 | 30 | 10.00% | 0.02 | 0.60 | Tabs - Alpha, Numeric or Custom |
| 7/7/2000 | 2169 | 2 | 42 | 10.00% | 0.02 | 0.63 | Internal Copying/Printing |
| 7/7/2000 | 473 | 702 | 1 | 10.00% | 5.43 | 5.43 | Westlaw |
| 7/7/2000 | 2169 | 7 | 411 | 10.00% | 0.02 | 6.17 | Autofeed Copies |
| 7/7/2000 | 2169 | 7 | 816 | 10.00% | 0.02 | 12.24 | Autofeed Copies |
| 7/7/2000 | 2169 | 7 | 1652 | 10.00% | 0.02 | 24.78 | Autofeed Copies |
| 7/10/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/10/2000 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Audubon, MN, 1(218)439-6950, 3778, NELSON, JULIE |
| 7/10/2000 | 9999 | 401 | 1 | 10.00% | 0.31 | 0.31 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3486, BLANDO, MARK |
| 7/10/2000 | 3657 | 201 | 17 | 10.00% | 0.02 | 0.34 | Tabs - Alpha, Numeric or Custom |
| 7/10/2000 | 2169 | 201 | 30 | 10.00% | 0.02 | 0.60 | Tabs - Alpha, Numeric or Custom |
| 7/10/2000 | 251 | 405 | 1 | 10.00% | 1.35 | 1.35 | Calling Card: 6/26/00, 6/27/00, 7/5/00 and 7/6/00 to 612-336-3473, 608-233-7544 and 612-336-3089 |
| 7/10/2000 | 670 | 7 | 117 | 10.00% | 0.02 | 1.76 | Autofeed Copies |
| 7/10/2000 | 2169 | 201 | 247 | 10.00% | 0.02 | 4.94 | Tabs - Alpha, Numeric or Custom |
| 7/11/2000 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/11/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 3486, BLANDO, MARK |
| 7/11/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Birmingham, AL, 1(205)936-2121, 3473, ROBERTS, WILLIAM |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2000 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/11/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Okla City, OK, 1(405)552-2216, 3486, BLANDO, MARK |
| 7/11/2000 | 670 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 7/11/2000 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Washington, DC, 1(202)633-6550, 3486, BLANDO, MARK |
| 7/11/2000 | 670 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 7/11/2000 | 9999 | 401 | 1 | 10.00% | 0.31 | 0.31 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 3486, BLANDO, MARK |
| 7/11/2000 | 670 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 7/11/2000 | 473 | 7 | 121 | 10.00% | 0.02 | 1.82 | Autofeed Copies |
| 7/11/2000 | 670 | 7 | 195 | 10.00% | 0.02 | 2.93 | Autofeed Copies |
| 7/12/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/12/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/12/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Madison, WI, 1(608)233-7544, 3778, NELSON, JULIE |
| 7/12/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Des Moines, IA, 1(515)248-9010, 3024, TELECOPY 26TH FLOOR |
| 7/12/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Madison, WI, 1(608)233-7544, 3486, BLANDO, MARK |
| 7/12/2000 | 473 | 201 | 8 | 10.00% | 0.02 | 0.16 | Tabs - Alpha, Numeric or Custom |
| 7/12/2000 | 670 | 402 | 7 | 10.00% | 0.03 | 0.18 | Facsimile |
| 7/12/2000 | 9999 | 401 | 1 | 10.00% | 0.22 | 0.22 | Long Distance Telephone Mexico, MO, 1(573)581-2211, 3486, BLANDO, MARK |
| 7/12/2000 | 670 | 7 | 48 | 10.00% | 0.02 | 0.72 | Autofeed Copies |
| 7/12/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 7/7/00 to Washington, DC |
| 7/12/2000 | 2169 | 503 | 1 | 10.00% | 1.80 | 1.80 | Federal Express - FEDERAL EXPRESS: 6/29/00 to Des Moines, IA |
| 7/12/2000 | 473 | 503 | 1 | 10.00% | 2.31 | 2.31 | Federal Express - FEDERAL EXPRESS: 6/30/00 to Washington, DC |
| 7/12/2000 | 670 | 503 | 1 | 10.00% | 4.29 | 4.29 | Federal Express - FEDERAL EXPRESS: 7/7/00 to Washington, DC |
| 7/13/2000 | 473 | 3 | 1 | 10.00% | -27.78 | -27.78 | Reversal from Void Check Number: 496931 Bank ID: NW Voucher ID: 374513 Vendor: UNITED STATES TREASURY |
| 7/13/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/13/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Okla City, OK, 1(405)552-2216, 3486, BLANDO, MARK |
| 7/13/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Mexico, MO, 1(573)581-2211, 3486, BLANDO, MARK |
| 7/13/2000 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/13/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Bloomfield, NJ, 1(973)655-0505, 3486, BLANDO, MARK |
| 7/13/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Mexico, MO, 1(573)581-6577, 3024, TELECOPY 26TH FLOOR |
| 7/13/2000 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 7/13/2000 | 670 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 7/13/2000 | 4725 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 7/13/2000 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 7/13/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Bloomfield, NJ, 1(973)655-0505, 3486, BLANDO, MARK |
| 7/13/2000 | 670 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 7/13/2000 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Alamosa, CO, 1(719)589-5833, 3486, BLANDO, MARK |
| 7/13/2000 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Bloomfield, NJ, 1(973)655-1158, 3024, TELECOPY 26TH FLOOR |
| 7/13/2000 | 670 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 7/13/2000 | 670 | 402 | 12 | 10.00% | 0.03 | 0.30 | Facsimile |
| 7/13/2000 | 251 | 405 | 1 | 10.00% | 0.56 | 0.56 | Calling Card: 4/13/00 and 4/14/00 to 612-336-3089 |
| 7/13/2000 | 601 | 2 | 72 | 10.00% | 0.02 | 1.08 | Internal Copying/Printing |
| 7/13/2000 | 9999 | 401 | 1 | 10.00% | 1.84 | 1.84 | Long Distance Telephone Mexico, MO, 1(573)581-8625, 3486, BLANDO, MARK |
| 7/13/2000 | 670 | 702 | 1 | 10.00% | 2.38 | 2.38 | Westlaw |
| 7/13/2000 | 670 | 701 | 1 | 10.00% | 6.20 | 6.20 | Lexis Research |
| 7/13/2000 | 473 | 3 | 1 | 10.00% | 27.78 | 27.78 | External Copying/Printing - UNITED STATES TREASURY |
| 7/13/2000 | 2172 | 1 | 1 | 10.00% | 45.72 | 45.72 | Merrill Corp. Copying/Printing: 2,754 Litigation, Medium @ $0.14 each; 130 Bates Labels @ $0.05 each; and 141 Tabs @ $0.25 each |
| 7/14/2000 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/14/2000 | 670 | 702 | 1 | 10.00% | 2.19 | 2.19 | Westlaw |
| 7/17/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 7/17/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Bloomfield, NJ, 1(973)655-0505, 3473, ROBERTS, WILLIAM |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/17/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 7/17/2000 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Crescentcy, CA, 1(707)464-6371, 3778, NELSON, JULIE |
| 7/17/2000 | 9999 | 401 | 1 | 10.00% | 0.47 | 0.47 | Long Distance Telephone Bloomfield, NJ, 1(973)655-0505, 3473, ROBERTS, WILLIAM |
| 7/17/2000 | 251 | 2 | 87 | 10.00% | 0.02 | 1.31 | Internal Copying/Printing |
| 7/17/2000 | 1543 | 702 | 1 | 10.00% | 14.01 | 14.01 | Westlaw |
| 7/18/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Phoenix, AZ, 1(602)417-2551, 3778, NELSON, JULIE |
| 7/18/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Alamosa, CO, 1(719)589-5999, 3024, TELECOPY 26TH FLOOR |
| 7/18/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)305-7643, 3795, 23RD FLOOR FAX |
| 7/18/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 7/18/2000 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/18/2000 | 473 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 7/18/2000 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 7/18/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)898-5800, 3473, ROBERTS, WILLIAM |
| 7/18/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 7/18/2000 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/18/2000 | 473 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 7/18/2000 | 473 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 7/18/2000 | 9999 | 401 | 1 | 10.00% | 0.22 | 0.22 | Long Distance Telephone Bloomfield, NJ, 1(973)655-0505, 3473, ROBERTS, WILLIAM |
| 7/18/2000 | 9999 | 401 | 1 | 10.00% | 0.25 | 0.25 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 7/18/2000 | 1540 | 702 | 1 | 10.00% | 0.99 | 0.99 | Westlaw |
| 7/18/2000 | 251 | 607 | 1 | 10.00% | 1.50 | 1.50 | Airfare - DINERS CLUB - CITICORP- Service charge for Jeff Eckland travel 6/25 (7100925295) |
| 7/18/2000 | 251 | 609 | 1 | 10.00% | 3.67 | 3.67 | Business Meals - In the Office - IN THE BAG |
| 7/18/2000 | 251 | 607 | 1 | 100.00% | 675.00 | 675.00 | Airfare - DINERS CLUB - CITICORP- Jeff Eckland travel 6/25 MSP-DSM-MSP (7100925295) |
| 7/19/2000 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/19/2000 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/19/2000 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/19/2000 | 473 | 7 | 2 | 10.00% | 0.02 | 0.03 | Autofeed Copies |
| 7/19/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Okla City, OK, 1(405)235-9621, 3473, ROBERTS, WILLIAM |
| 7/19/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Bloomfield, NJ, 1(973)655-0505, 3473, ROBERTS, WILLIAM |
| 7/19/2000 | 9999 | 401 | 1 | 10.00% | 0.28 | 0.28 | Long Distance Telephone Bloomfield, NJ, 1(973)655-0505, 3473, ROBERTS, WILLIAM |
| 7/19/2000 | 473 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 7/19/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 7/11/00 to Washington, DC |
| 7/19/2000 | 473 | 607 | 1 | 100.00% | 15.00 | 15.00 | Airfare - DINERS CLUB - CITICORP- Service charge for William Roberts travel 7/12 (7103349286) |
| 7/19/2000 | 473 | 3000 | 1 | 10.00% | 1.54 | 1.54 | Document Delivery - UNIVERSITY OF MINNESOTA-ESTIS- Book loan for Bill Roberts |
| 7/19/2000 | 670 | 503 | 1 | 10.00% | 1.58 | 1.58 | Federal Express - FEDERAL EXPRESS: 7/10/00 to Mexico, MO |
| 7/19/2000 | 473 | 503 | 1 | 10.00% | 1.66 | 1.66 | Federal Express - FEDERAL EXPRESS: 6/30/00 to Washington, DC |
| 7/19/2000 | 2169 | 7 | 116 | 10.00% | 0.02 | 1.74 | Autofeed Copies |
| 7/19/2000 | 473 | 601 | 1 | 10.00% | 2.26 | 2.26 | Miscellaneous Travel - WILLIAM L. ROBERTS: reimbursement for Colorado trip 7/12/00 - 7/14/00 |
| 7/19/2000 | 473 | 7 | 169 | 10.00% | 0.02 | 2.54 | Autofeed Copies |
| 7/19/2000 | 2169 | 7 | 224 | 10.00% | 0.02 | 3.36 | Autofeed Copies |
| 7/19/2000 | 473 | 608 | 1 | 100.00% | 48.84 | 48.84 | Business Meals - Outside the Office - WILLIAM L. ROBERTS: reimbursement for Colorado trip 7/12/00 - 7/14/00 |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/19/2000 | 670 | 503 | 1 | 10.00% | 6.64 | 6.64 | Federal Express - FEDERAL EXPRESS: 7/13/00 to Minneapolis, MN |
| 7/19/2000 | 670 | 507 | 1 | 10.00% | 6.64 | 6.64 | FedEx: 7/13/00 to Minneapolis, MN |
| 7/19/2000 | 2169 | 7 | 624 | 10.00% | 0.02 | 9.36 | Autofeed Copies |
| 7/19/2000 | 473 | 702 | 1 | 10.00% | 17.31 | 17.31 | Westlaw |
| 7/19/2000 | 473 | 614 | 1 | 100.00% | 210.61 | 210.61 | Car Rental - WILLIAM L. ROBERTS: reimbursement for Colorado trip 7/12/00 - 7/14/00 |
| 7/19/2000 | 473 | 607 | 1 | 100.00% | 337.00 | 337.00 | Airfare - DINERS CLUB - CITICORP- William Roberts travel 7/12 MSP-DEN-MSP (7103349286) |
| 7/19/2000 | 473 | 606 | 1 | 100.00% | 604.83 | 604.83 | Hotel - WILLIAM L. ROBERTS: reimbursement for Colorado trip 7/12/00 - 7/14/00 |
| 7/20/2000 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/20/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)338-9221, 3486, BLANDO, MARK |
| 7/20/2000 | 9999 | 401 | 1 | 10.00% | 0.22 | 0.22 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3486, BLANDO, MARK |
| 7/20/2000 | 2169 | 201 | 70 | 10.00% | 0.02 | 1.40 | Tabs - Alpha, Numeric or Custom |
| 7/20/2000 | 473 | 607 | 1 | 10.00% | 1.50 | 1.50 | Airfare - DINERS CLUB - CITICORP- Service charge for William Roberts travel 6/13 |
| 7/20/2000 | 251 | 607 | 1 | 10.00% | 1.50 | 1.50 | Airfare - DINERS CLUB - CITICORP- Service charge for Jeff Eckland travel 6/15 (7798867296) |
| 7/20/2000 | 4647 | 607 | 1 | 10.00% | 3.75 | 3.75 | Airfare - CORPORATE TRAVEL-TWIN CITIES- Airline change fee |
| 7/20/2000 | 473 | 3000 | 1 | 10.00% | 4.64 | 4.64 | Document Delivery - UNIVERSITY OF MINNESOTA-ESTIS- Book loan and one article for Bill Roberts |
| 7/20/2000 | 376 | 609 | 1 | 10.00% | 5.19 | 5.19 | Business Meals - In the Office - PETTY CASH |
| 7/20/2000 | 2169 | 7 | 419 | 10.00% | 0.02 | 6.29 | Autofeed Copies |
| 7/20/2000 | 251 | 607 | 1 | 100.00% | 675.00 | 675.00 | Airfare - DINERS CLUB - CITICORP- Jeff Eckland travel 6/15 MSP-DSM-MSP (7798867296) |
| 7/21/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)305-7643, 3024, TELECOPY 26TH FLOOR |
| 7/21/2000 | 2169 | 208 | 6 | 10.00% | 0.01 | 0.03 | Label - Print and Apply |
| 7/21/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3486, BLANDO, MARK |
| 7/21/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Bloomfield, NJ, 1(973)655-1158, 3024, TELECOPY 26TH FLOOR |
| 7/21/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 7/21/2000 | 473 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 7/21/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Okla City, OK, 1(405)232-9909, 3486, BLANDO, MARK |
| 7/21/2000 | 473 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 7/21/2000 | 473 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 7/21/2000 | 2169 | 201 | 10 | 10.00% | 0.02 | 0.20 | Tabs - Alpha, Numeric or Custom |
| 7/21/2000 | 670 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 7/21/2000 | 9999 | 401 | 1 | 10.00% | 0.33 | 0.33 | Long Distance Telephone Washington, DC, 1(202)898-5800, 3486, BLANDO, MARK |
| 7/21/2000 | 670 | 7 | 29 | 10.00% | 0.02 | 0.44 | Autofeed Copies |
| 7/21/2000 | 2169 | 201 | 30 | 10.00% | 0.02 | 0.60 | Tabs - Alpha, Numeric or Custom |
| 7/21/2000 | 670 | 7 | 47 | 10.00% | 0.02 | 0.71 | Autofeed Copies |
| 7/21/2000 | 1543 | 702 | 1 | 10.00% | 3.51 | 3.51 | Westlaw |
| 7/21/2000 | 670 | 7 | 488 | 10.00% | 0.02 | 7.32 | Autofeed Copies |
| 7/24/2000 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/24/2000 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/24/2000 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/24/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Crbndlwkrs, KS, 1(785)836-9123, 3473, ROBERTS, WILLIAM |
| 7/24/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Phoenix, AZ, 1(602)417-2551, 3778, NELSON, JULIE |
| 7/24/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Bessemer, MI, 1(906)663-4518, 3778, NELSON, JULIE |
| 7/24/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 3473, ROBERTS, WILLIAM |
| 7/24/2000 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/24/2000 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/24/2000 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/24/2000 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/24/2000 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/24/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Britton, OK, 1(405)842-6633, 3812, PELOWSKI, LYNN |