## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/24/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Bloomfield, NJ, 1(973)655-1158, 3024, TELECOPY 26TH FLOOR |
| 7/24/2000 | 670 | 205 | 4 | 10.00% | 0.02 | 0.06 | Clear Covers |
| 7/24/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Bloomfield, NJ, 1(973)655-1158, 3024, TELECOPY 26TH FLOOR |
| 7/24/2000 | 670 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 7/24/2000 | 670 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 7/24/2000 | 670 | 206 | 4 | 10.00% | 0.04 | 0.14 | Vinyl Covers |
| 7/24/2000 | 473 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 7/24/2000 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Los Angele, CA, 1(213)485-1234, 3486, BLANDO, MARK |
| 7/24/2000 | 670 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 7/24/2000 | 670 | 402 | 9 | 10.00% | 0.03 | 0.23 | Facsimile |
| 7/24/2000 | 670 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 7/24/2000 | 670 | 101 | 8 | 10.00% | 0.10 | 0.80 | Internal Binding |
| 7/24/2000 | 9999 | 401 | 1 | 10.00% | 1.45 | 1.45 | Long Distance Telephone Madison, WI, 1(608)233-7544, 3251, ECKLAND, JEFF |
| 7/24/2000 | 670 | 7 | 146 | 10.00% | 0.02 | 2.19 | Autofeed Copies |
| 7/24/2000 | 251 | 7 | 728 | 10.00% | 0.02 | 10.92 | Autofeed Copies |
| 7/24/2000 | 1543 | 702 | 1 | 10.00% | 17.54 | 17.54 | Westlaw |
| 7/25/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/25/2000 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/25/2000 | 670 | 402 | 1 | 10.00% | 0.03 | 0.03 | Facsimile |
| 7/25/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Madison, WI, 1(608)257-8811, 3778, NELSON, JULIE |
| 7/25/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)637-2295, 3486, BLANDO, MARK |
| 7/25/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Madison, WI, 1(608)233-7544, 3251, ECKLAND, JEFF |
| 7/25/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Des Moines, IA, 1(515)243-5823, 3778, NELSON, JULIE |
| 7/25/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/25/2000 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/25/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)898-5800, 3486, BLANDO, MARK |
| 7/25/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3251, ECKLAND, JEFF |
| 7/25/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)637-2200, 3486, BLANDO, MARK |
| 7/25/2000 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 7/25/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |
| 7/25/2000 | 251 | 205 | 6 | 10.00% | 0.02 | 0.09 | Clear Covers |
| 7/25/2000 | 670 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 7/25/2000 | 670 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 7/25/2000 | 9999 | 401 | 1 | 10.00% | 0.19 | 0.19 | Long Distance Telephone Mora, MN, 1(320)679-5890, 3778, NELSON, JULIE |
| 7/25/2000 | 251 | 206 | 6 | 10.00% | 0.04 | 0.21 | Vinyl Covers |
| 7/25/2000 | 2169 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 7/25/2000 | 9999 | 401 | 1 | 10.00% | 0.47 | 0.47 | Long Distance Telephone Washington, DC, 1(202)637-2137, 3251, ECKLAND, JEFF |
| 7/25/2000 | 251 | 101 | 6 | 10.00% | 0.10 | 0.60 | Internal Binding |
| 7/25/2000 | 9999 | 401 | 1 | 10.00% | 0.72 | 0.72 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3486, BLANDO, MARK |
| 7/25/2000 | 670 | 7 | 54 | 10.00% | 0.02 | 0.81 | Autofeed Copies |
| 7/25/2000 | 2169 | 2 | 64 | 10.00% | 0.02 | 0.96 | Internal Copying/Printing |
| 7/25/2000 | 1540 | 702 | 1 | 10.00% | 1.42 | 1.42 | Westlaw |
| 7/25/2000 | 9999 | 401 | 1 | 10.00% | 1.81 | 1.81 | Long Distance Telephone Madison, WI, 1(608)233-7544, 3251, ECKLAND, JEFF |
| 7/25/2000 | 2169 | 7 | 162 | 10.00% | 0.02 | 2.43 | Autofeed Copies |
| 7/25/2000 | 2169 | 702 | 1 | 10.00% | 3.00 | 3.00 | Westlaw |
| 7/25/2000 | 670 | 7 | 238 | 10.00% | 0.02 | 3.57 | Autofeed Copies |
| 7/25/2000 | 251 | 7 | 525 | 10.00% | 0.02 | 7.88 | Autofeed Copies |
| 7/25/2000 | 2169 | 7 | 724 | 10.00% | 0.02 | 10.86 | Autofeed Copies |
| 7/26/2000 | 251 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/26/2000 | 2169 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 7/26/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)637-2200, 3486, BLANDO, MARK |
| 7/26/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone United States, 1(763)428-4089, 3251, ECKLAND, JEFF |
| 7/26/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/26/2000 | 2169 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |
| 7/26/2000 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/26/2000 | 251 | 205 | 3 | 10.00% | 0.02 | 0.05 | Clear Covers |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/26/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Topeka, KS, 1(785)272-3176, 3473, ROBERTS, WILLIAM |
| 7/26/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Madison, WI, 1(608)233-7544, 3251, ECKLAND, JEFF |
| 7/26/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/26/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Madison, WI, 1(608)233-7544, 3251, ECKLAND, JEFF |
| 7/26/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 7/26/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 7/26/2000 | 2169 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 7/26/2000 | 251 | 206 | 3 | 10.00% | 0.04 | 0.11 | Vinyl Covers |
| 7/26/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 7/26/2000 | 670 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 7/26/2000 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Bloomfield, NJ, 1(973)655-1158, 3024, TELECOPY 26TH FLOOR |
| 7/26/2000 | 2169 | 201 | 11 | 10.00% | 0.02 | 0.22 | Tabs - Alpha, Numeric or Custom |
| 7/26/2000 | 670 | 402 | 9 | 10.00% | 0.03 | 0.23 | Facsimile |
| 7/26/2000 | 670 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 7/26/2000 | 251 | 101 | 3 | 10.00% | 0.10 | 0.30 | Internal Binding |
| 7/26/2000 | 670 | 2 | 35 | 10.00% | 0.02 | 0.53 | Internal Copying/Printing |
| 7/26/2000 | 251 | 2 | 52 | 10.00% | 0.02 | 0.78 | Internal Copying/Printing |
| 7/26/2000 | 670 | 7 | 130 | 10.00% | 0.02 | 1.95 | Autofeed Copies |
| 7/26/2000 | 2169 | 7 | 174 | 10.00% | 0.02 | 2.61 | Autofeed Copies |
| 7/26/2000 | 670 | 612 | 1 | 10.00% | 3.90 | 3.90 | Taxi - MARK BLANDO- 6/23 working late to prepare and file motion |
| 7/27/2000 | 473 | 1201 | 1 | 10.00% | -105.92 | -105.92 | Reversal from Void Check Number: 498282 Bank ID: NW Voucher ID: 377198 Vendor: COMBS & GREENLEY, INC. |
| 7/27/2000 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/27/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |
| 7/27/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Des Moines, IA, 1(515)248-9010, 3024, TELECOPY 26TH FLOOR |
| 7/27/2000 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/27/2000 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/27/2000 | 670 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 7/27/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 7/27/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Madison, WI, 1(608)256-8356, 3486, BLANDO, MARK |
| 7/27/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Madison, WI, 1(608)257-8811, 3473, ROBERTS, WILLIAM |
| 7/27/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Madison, WI, 1(608)257-5995, 6967, DSC/FAX |
| 7/27/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)305-7643, 3024, TELECOPY 26TH FLOOR |
| 7/27/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 7/27/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 7/27/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/27/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 3812, PELOWSKI, LYNN |
| 7/27/2000 | 670 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 7/27/2000 | 670 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 7/27/2000 | 473 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 7/27/2000 | 2169 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 7/27/2000 | 9999 | 401 | 1 | 10.00% | 0.20 | 0.20 | Long Distance Telephone Madison, WI, 1(608)256-2875, 3024, TELECOPY 26TH FLOOR |
| 7/27/2000 | 670 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 7/27/2000 | 2169 | 201 | 13 | 10.00% | 0.02 | 0.26 | Tabs - Alpha, Numeric or Custom |
| 7/27/2000 | 670 | 402 | 11 | 10.00% | 0.03 | 0.28 | Facsimile |
| 7/27/2000 | 9999 | 401 | 1 | 10.00% | 0.28 | 0.28 | Long Distance Telephone Madison, WI, 1(608)256-8356, 3473, ROBERTS, WILLIAM |
| 7/27/2000 | 2169 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 7/27/2000 | 670 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 7/27/2000 | 2169 | 2 | 50 | 10.00% | 0.02 | 0.75 | Internal Copying/Printing |
| 7/27/2000 | 670 | 2 | 55 | 10.00% | 0.02 | 0.83 | Internal Copying/Printing |
| 7/27/2000 | 9999 | 401 | 1 | 10.00% | 1.00 | 1.00 | Long Distance Telephone Madison, WI, 1(608)256-8356, 3473, ROBERTS, WILLIAM |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/27/2000 | 1543 | 702 | 1 | 10.00% | 3.75 | 3.75 | Westlaw |
| 7/27/2000 | 670 | 702 | 1 | 10.00% | 13.80 | 13.80 | Westlaw |
| 7/27/2000 | 473 | 1201 | 1 | 10.00% | 105.92 | 105.92 | Court Reporter/Transcript - Depositions - COMBS & GREENLEY, INC.- Deposition of Dr. Hamm 6/19/00 |
| 7/28/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)338-9221, 3812, PELOWSKI, LYNN |
| 7/28/2000 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/28/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Fairfax-vi, VA, 1(703)273-9217, 3024, TELECOPY 26TH FLOOR |
| 7/28/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Madison, WI, 1(608)256-8356, 3473, ROBERTS, WILLIAM |
| 7/28/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/28/2000 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 7/28/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)898-5839, 3486, BLANDO, MARK |
| 7/28/2000 | 2169 | 5 | 1 | 10.00% | 0.09 | 0.09 | Color Copies |
| 7/28/2000 | 670 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 7/28/2000 | 670 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 7/28/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Madison, WI, 1(608)256-2875, 3024, TELECOPY 26TH FLOOR |
| 7/28/2000 | 670 | 402 | 7 | 10.00% | 0.03 | 0.18 | Facsimile |
| 7/28/2000 | 670 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 7/28/2000 | 9999 | 401 | 1 | 10.00% | 0.31 | 0.31 | Long Distance Telephone Washington, DC, 1(202)898-5879, 3486, BLANDO, MARK |
| 7/28/2000 | 670 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 7/28/2000 | 670 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 7/28/2000 | 670 | 7 | 270 | 10.00% | 0.02 | 4.05 | Autofeed Copies |
| 7/28/2000 | 473 | 702 | 1 | 10.00% | 7.92 | 7.92 | Westlaw |
| 7/28/2000 | 670 | 3 | 1 | 100.00% | 330.80 | 330.80 | External Copying/Printing - SPRIGGS & HOLLINGSWORTH: photocopying of Hamm expert tesitmony/expert reports Joplin materials, Mobil Oil materials 7/19/00 |
| 7/28/2000 | 670 | 702 | 1 | 10.00% | 50.52 | 50.52 | Westlaw |
| 7/29/2000 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone St Cloud, MN, 1(320)255-8989, 3251, ECKLAND, JEFF |
| 7/29/2000 | 2169 | 7 | 48 | 10.00% | 0.02 | 0.72 | Autofeed Copies |
| 7/29/2000 | 2169 | 7 | 200 | 10.00% | 0.02 | 3.00 | Autofeed Copies |
| 7/29/2000 | 2169 | 7 | 225 | 10.00% | 0.02 | 3.38 | Autofeed Copies |
| 7/29/2000 | 2169 | 7 | 384 | 10.00% | 0.02 | 5.76 | Autofeed Copies |
| 7/29/2000 | 2169 | 7 | 425 | 10.00% | 0.02 | 6.38 | Autofeed Copies |
| 7/29/2000 | 2169 | 7 | 441 | 10.00% | 0.02 | 6.62 | Autofeed Copies |
| 7/29/2000 | 2169 | 7 | 2002 | 10.00% | 0.02 | 30.03 | Autofeed Copies |
| 7/30/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)305-3630, 3251, ECKLAND, JEFF |
| 7/30/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)305-3630, 3251, ECKLAND, JEFF |
| 7/30/2000 | 2169 | 7 | 4415 | 10.00% | 0.02 | 66.23 | Autofeed Copies |
| 7/31/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone St Cloud, MN, 1(320)255-8989, 3486, BLANDO, MARK |
| 7/31/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/31/2000 | 6000 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone United States, 1 916-1233, 23, 23 |
| 7/31/2000 | 6000 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone United States, 1 612-3363, 23, 23 |
| 7/31/2000 | 6000 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Twincities, MN, 1(612)336-3089, 23, 23 |
| 7/31/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 7/31/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3473, ROBERTS, WILLIAM |
| 7/31/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Des Moines, IA, 1(515)248-9000, 3473, ROBERTS, WILLIAM |
| 7/31/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Des Moines, IA, 1(515)243-5823, 3486, BLANDO, MARK |
| 7/31/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Crbndlwkrs, KS, 1(785)836-9123, 3473, ROBERTS, WILLIAM |
| 7/31/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/31/2000 | 6000 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Twincities, MN, 1(612)336-3486, 23, 23 |
| 7/31/2000 | 6000 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Twincities, MN, 1(612)336-3486, 23, 23 |
| 7/31/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)338-9221, 3473, ROBERTS, WILLIAM |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/31/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Phoenix, AZ, 1(602)417-2525, 3024, TELECOPY 26TH FLOOR |
| 7/31/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Phoenix, AZ, 1(602)417-2500, 3486, BLANDO, MARK |
| 7/31/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Des Moines, IA, 1(515)243-5823, 3486, BLANDO, MARK |
| 7/31/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Chicago, IL, 1(312)819-5890, 3555, SIMONSON, KYLE |
| 7/31/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Topeka, KS, 1(785)272-3176, 3473, ROBERTS, WILLIAM |
| 7/31/2000 | 670 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 7/31/2000 | 473 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 7/31/2000 | 6000 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Twincities, MN, 1(612)336-3938, 23, 23 |
| 7/31/2000 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Des Moines, IA, 1(515)243-5823, 3473, ROBERTS, WILLIAM |
| 7/31/2000 | 473 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 7/31/2000 | 2169 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 7/31/2000 | 9999 | 401 | 1 | 10.00% | 0.22 | 0.22 | Long Distance Telephone Des Moines, IA, 1(515)248-9010, 3024, TELECOPY 26TH FLOOR |
| 7/31/2000 | 9999 | 401 | 1 | 10.00% | 0.22 | 0.22 | Long Distance Telephone Des Moines, IA, 1(515)243-5823, 3486, BLANDO, MARK |
| 7/31/2000 | 670 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 7/31/2000 | 9999 | 401 | 1 | 10.00% | 0.25 | 0.25 | Long Distance Telephone Des Moines, IA, 1(515)243-5608, 3024, TELECOPY 26TH FLOOR |
| 7/31/2000 | 473 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 7/31/2000 | 2169 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 7/31/2000 | 670 | 402 | 13 | 10.00% | 0.03 | 0.33 | Facsimile |
| 7/31/2000 | 670 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 7/31/2000 | 670 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 7/31/2000 | 2169 | 2 | 29 | 10.00% | 0.02 | 0.44 | Internal Copying/Printing |
| 7/31/2000 | 603 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 7/31/2000 | 2169 | 201 | 30 | 10.00% | 0.02 | 0.60 | Tabs - Alpha, Numeric or Custom |
| 7/31/2000 | 670 | 402 | 24 | 10.00% | 0.03 | 0.60 | Facsimile |
| 7/31/2000 | 670 | 402 | 24 | 10.00% | 0.03 | 0.60 | Facsimile |
| 7/31/2000 | 9999 | 401 | 1 | 10.00% | 0.75 | 0.75 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3486, BLANDO, MARK |
| 7/31/2000 | 2169 | 201 | 42 | 10.00% | 0.02 | 0.84 | Tabs - Alpha, Numeric or Custom |
| 7/31/2000 | 2169 | 207 | 315 | 10.00% | 0.00 | 0.95 | Label - Print Only |
| 7/31/2000 | 6000 | 401 | 1 | 10.00% | 1.06 | 1.06 | Long Distance Telephone Twincities, MN, 1(612)336-3486, 23, 23 |
| 7/31/2000 | 6000 | 401 | 1 | 10.00% | 1.25 | 1.25 | Long Distance Telephone Twincities, MN, 1(612)336-3486, 23, 23 |
| 7/31/2000 | 2169 | 5 | 18 | 10.00% | 0.09 | 1.53 | Color Copies |
| 8/1/2000 | 6000 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Madison, WI, 1(608)233-7544, 23, 23 |
| 8/1/2000 | 6000 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone St. Paul, 1(651)962-4275, 23, 23 |
| 8/1/2000 | 6000 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Twincities, MN, 1(612)288-0293, 23, 23 |
| 8/1/2000 | 6000 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Twincities, MN, 1(612)336-3486, 23, 23 |
| 8/1/2000 | 6000 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Twincities, MN, 1(612)336-3486, 23, 23 |
| 8/1/2000 | 6000 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone St. Paul, 1(651)962-4275, 23, 23 |
| 8/1/2000 | 6000 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Twincities, MN, 1(612)336-3089, 23, 23 |
| 8/1/2000 | 6000 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Twincities, MN, 1(612)336-3089, 23, 23 |
| 8/1/2000 | 6000 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Twincities, MN, 1(612)336-3486, 23, 23 |
| 8/1/2000 | 6000 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Twincities, MN, 1(612)336-3089, 23, 23 |
| 8/1/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Phoenix, AZ, 1(602)417-2500, 3486, BLANDO, MARK |
| 8/1/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Des Moines, IA, 1(515)248-9023, 3486, BLANDO, MARK |
| 8/1/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Phoenix, AZ, 1(602)417-2500, 3486, BLANDO, MARK |
| 8/1/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 8/1/2000 | 6000 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Twincities, MN, 1(612)336-3486, 23, 23 |
| 8/1/2000 | 6000 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Twincities, MN, 1(612)336-3089, 23, 23 |
| 8/1/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Des Moines, IA, 1(515)248-9023, 3486, BLANDO, MARK |
| 8/1/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Phoenix, AZ, 1(602)417-2500, 3486, BLANDO, MARK |
| 8/1/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 8/1/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 8/1/2000 | 670 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 8/1/2000 | 6000 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone St. Paul, 1(651)962-4275, 23, 23 |
| 8/1/2000 | 6000 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Twincities, MN, 1(612)336-3486, 23, 23 |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/1/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Phoenix, AZ, 1(602)417-2525, 3024, TELECOPY 26TH FLOOR |
| 8/1/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Des Moines, IA, 1(515)248-9010, 3024, TELECOPY 26TH FLOOR |
| 8/1/2000 | 670 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/1/2000 | 6000 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Twincities, MN, 1(612)336-3486, 23, 23 |
| 8/1/2000 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Des Moines, IA, 1(515)248-9023, 3486, BLANDO, MARK |
| 8/1/2000 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Des Moines, IA, 1(515)248-9023, 3486, BLANDO, MARK |
| 8/1/2000 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Des Moines, IA, 1(515)248-9023, 3251, ECKLAND, JEFF |
| 8/1/2000 | 670 | 402 | 7 | 10.00% | 0.03 | 0.18 | Facsimile |
| 8/1/2000 | 670 | 402 | 7 | 10.00% | 0.03 | 0.18 | Facsimile |
| 8/1/2000 | 6000 | 401 | 1 | 10.00% | 0.20 | 0.20 | Long Distance Telephone Twincities, MN, 1(612)336-3486, 23, 23 |
| 8/1/2000 | 9999 | 401 | 1 | 10.00% | 0.28 | 0.28 | Long Distance Telephone Des Moines, IA, 1(515)248-9023, 3486, BLANDO, MARK |
| 8/1/2000 | 6000 | 401 | 1 | 10.00% | 0.31 | 0.31 | Long Distance Telephone Twincities, MN, 1(612)336-3486, 23, 23 |
| 8/1/2000 | 9999 | 401 | 1 | 10.00% | 0.33 | 0.33 | Long Distance Telephone Des Moines, IA, 1(515)248-9023, 3486, BLANDO, MARK |
| 8/1/2000 | 9999 | 401 | 1 | 10.00% | 0.36 | 0.36 | Long Distance Telephone Des Moines, IA, 1(515)248-9023, 3486, BLANDO, MARK |
| 8/1/2000 | 6000 | 401 | 1 | 10.00% | 0.53 | 0.53 | Long Distance Telephone Madison, WI, 1(608)233-7544, 23, 23 |
| 8/1/2000 | 2169 | 2 | 37 | 10.00% | 0.02 | 0.56 | Internal Copying/Printing |
| 8/1/2000 | 6000 | 401 | 1 | 10.00% | 0.95 | 0.95 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 23, 23 |
| 8/1/2000 | 9999 | 401 | 1 | 10.00% | 2.20 | 2.20 | Long Distance Telephone Des Moines, IA, 1(515)248-9023, 3486, BLANDO, MARK |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Mankato, MN, 1(507)388-7948, 3809, FINNEY, CAROL |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Wanamingo, MN, 1(507)824-2965, 3801, BYRNE, CAROLINE |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Howardlake, MN, 1(320)543-3333, 3809, FINNEY, CAROL |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cannon Fls, MN, 1(507)263-2119, 3801, BYRNE, CAROLINE |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Clara City, MN, 1(320)847-2252, 3811, LYSNE, MISSY |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Sleepy Eye, MN, 1(507)794-6509, 3809, FINNEY, CAROL |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Wells, MN, 1(507)553-6506, 3809, FINNEY, CAROL |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Owatonna, MN, 1(507)451-8524, 3473, ROBERTS, WILLIAM |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3801, BYRNE, CAROLINE |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Sioux Fls, SD, 1(605)335-6569, 3809, FINNEY, CAROL |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Fairfax-vi, VA, 1(703)273-9217, 3024, TELECOPY 26TH FLOOR |
| 8/2/2000 | 6000 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone St. Paul, 1(651)962-4275, 23, 23 |
| 8/2/2000 | 6000 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Twincities, MN, 1(612)336-3089, 23, 23 |
| 8/2/2000 | 6000 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Madison, WI, 1(608)233-7544, 23, 23 |
| 8/2/2000 | 6000 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone St. Paul, 1(651)962-4275, 23, 23 |
| 8/2/2000 | 6000 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Twincities, MN, 1(612)336-3089, 23, 23 |
| 8/2/2000 | 6000 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone St. Paul, 1(651)962-4275, 23, 23 |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Los Altos, CA, 1(650)941-1335, 3811, LYSNE, MISSY |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 3809, FINNEY, CAROL |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Mankato, MN, 1(507)388-2271, 3811, LYSNE, MISSY |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Audubon, MN, 1(218)439-6950, 3801, BYRNE, CAROLINE |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Mankato, MN, 1(507)387-6661, 3486, BLANDO, MARK |
| 8/2/2000 | 670 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 3809, FINNEY, CAROL |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Greenwood, IN, 1(317)888-7466, 3811, LYSNE, MISSY |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Des Moines, IA, 1(515)248-9010, 3024, TELECOPY 26TH FLOOR |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)637-2200, 3486, BLANDO, MARK |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Phoenix, AZ, 1(602)417-2500, 3486, BLANDO, MARK |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Des Moines, IA, 1(515)248-9023, 3486, BLANDO, MARK |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Los Altos, CA, 1(650)941-1335, 3811, LYSNE, MISSY |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Omaha, NE, 1(402)341-3070, 3486, BLANDO, MARK |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)789-8787, 3473, ROBERTS, WILLIAM |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Neillsvl, WI, 1(715)743-2258, 3809, FINNEY, CAROL |
| 8/2/2000 | 670 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 8/2/2000 | 6000 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone St. Paul, 1(651)962-4275, 23, 23 |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Seattle, WA, 1(206)292-2381, 3486, BLANDO, MARK |
| 8/2/2000 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Douglas, WY, 1(307)358-3725, 3811, LYSNE, MISSY |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Des Moines, IA, 1(515)248-9023, 3486, BLANDO, MARK |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Bloomfield, NJ, 1(973)655-1158, 3024, TELECOPY 26TH FLOOR |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Netcong, NJ, 1(973)347-6300, 3486, BLANDO, MARK |
| 8/2/2000 | 670 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/2/2000 | 6000 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 23, 23 |
| 8/2/2000 | 251 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.22 | 0.22 | Long Distance Telephone Crbndlwkrs, KS, 1(785)836-9123, 3473, ROBERTS, WILLIAM |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.25 | 0.25 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 3486, BLANDO, MARK |
| 8/2/2000 | 6000 | 401 | 1 | 10.00% | 0.31 | 0.31 | Long Distance Telephone Twincities, MN, 1(612)336-3486, 23, 23 |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.39 | 0.39 | Long Distance Telephone Des Moines, IA, 1(515)248-9023, 3473, ROBERTS, WILLIAM |
| 8/2/2000 | 9999 | 401 | 1 | 10.00% | 0.39 | 0.39 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3486, BLANDO, MARK |
| 8/2/2000 | 6000 | 401 | 1 | 10.00% | 0.45 | 0.45 | Long Distance Telephone Madison, WI, 1(608)233-7544, 23, 23 |
| 8/2/2000 | 6000 | 401 | 1 | 10.00% | 0.89 | 0.89 | Long Distance Telephone St. Paul, 1(651)962-4275, 23, 23 |
| 8/2/2000 | 2169 | 7 | 310 | 10.00% | 0.02 | 4.65 | Autofeed Copies |
| 8/2/2000 | 670 | 1103 | 1 | 100.00% | 1,779.75 | 1,779.75 | Court Reporter/Transcript-Court Related Expense - CAROL THOMAS REPORTING, INC.: prepayment of depo transcript |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Grand Rpds, MN, 1(218)326-1826, 3809, FINNEY, CAROL |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Clearwater, MN, 1(320)558-2154, 3809, FINNEY, CAROL |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Sleepy Eye, MN, 1(507)794-6509, 6966, DSC/FAX |
| 8/3/2000 | 251 | 402 | 1 | 10.00% | 0.03 | 0.03 | Facsimile |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Lawrence, KS, 1(785)843-8312, 3809, FINNEY, CAROL |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 6965, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Appleton, WI, 1(920)734-0326, 3809, FINNEY, CAROL |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Madison, WI, 1(608)233-7512, 6967, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 6966, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Sioux Fls, SD, 1(605)335-6569, 6968, 6968 |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Red Del, MN, 1(507)644-2425, 6967, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Grand Rpds, MN, 1(218)326-9437, 6965, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Wells, MN, 1(507)553-6506, 3809, FINNEY, CAROL |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Moorhead, MN, 1(218)233-0945, 6966, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Kasson, MN, 1(507)634-7062, 6965, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Rochester, MN, 1(507)288-7979, 6966, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Mankato, MN, 1(507)387-4022, 6968, 6968 |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Maple Lake, MN, 1(320)963-6163, 6966, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Remer, MN, 1(218)566-3537, 6965, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Remer, MN, 1(218)566-3537, 6965, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Remer, MN, 1(218)566-3537, 6965, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Fairmont, MN, 1(507)238-9652, 6965, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Duluth, MN, 1(218)624-2235, 6965, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Remer, MN, 1(218)566-3537, 6965, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Mankato, MN, 1(507)387-4022, 6968, 6968 |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Redwoodfls, MN, 1(507)637-4302, 6966, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Waterville, MN, 1(507)362-8180, 6968, 6968 |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Willmar, MN, 1(320)235-0759, 6968, 6968 |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Redwoodfls, MN, 1(507)637-4302, 6966, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Benson, MN, 1(320)843-4345, 6965, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Kenyon, MN, 1(507)789-6042, 6966, DSC/FAX |



Exhibit B

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone St James, MN, 1(507)375-5400, 6965, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Hutchinson, MN, 1(320)587-6336, 6966, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Starbuck, MN, 1(320)239-4768, 6966, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Alamosa, CO, 1(719)589-5999, 6965, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Birmingham, AL, 1(205)933-5092, 6965, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Tampa, FL, 1(813)935-2945, 6968, 6968 |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone El Cajon, CA, 1(619)562-8453, 6965, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Des Moines, IA, 1(515)274-6509, 6968, 6968 |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Cheyenne, WY, 1(307)634-9596, 6966, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Madison, WI, 1(608)233-7512, 6967, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Concord, NH, 1(603)228-1387, 6966, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Lakewood, CO, 1(303)274-2177, 6965, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3251, ECKLAND, JEFF |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Sioux Fls, SD, 1(605)336-0527, 6966, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Omaha, NE, 1(402)341-0216, 6968, 6968 |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Madison, WI, 1(608)221-1099, 6968, 6968 |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Sioux Fls, SD, 1(605)335-6569, 6968, 6968 |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Des Moines, IA, 1(515)274-3360, 6965, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Seattle, WA, 1(206)633-2029, 6966, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Sioux Fls, SD, 1(605)335-6569, 6968, 6968 |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Arden, NC, 1(704)687-9643, 6968, 6968 |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Crescentcy, CA, 1(707)464-7361, 6965, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Des Moines, IA, 1(515)274-6509, 6967, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Crescentcy, CA, 1(707)464-7361, 6966, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Madison, WI, 1(608)233-7512, 6968, 6968 |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Arden, NC, 1(704)687-9643, 6967, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Des Moines, IA, 1(515)274-6509, 6968, 6968 |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Crescentcy, CA, 1(707)464-7361, 6966, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Madison, WI, 1(608)233-7512, 6967, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Pulaski, VA, 1(540)994-0609, 6967, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Cannon Fls, MN, 1(507)263-2021, 6966, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Mankato, MN, 1(507)388-7948, 6965, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Howardlake, MN, 1(320)543-3333, 6967, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Ottawa Hul, ON, 1(613)798-9899, 6965, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Ottawa Hul, ON, 1(613)798-9899, 6965, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Ottawa Hul, ON, 1(613)798-9899, 6966, DSC/FAX |
| 8/3/2000 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 8/3/2000 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Cambridge, WI, 1(608)423-4595, 6967, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Phoenix, AZ, 1(602)224-3797, 6966, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Madison, WI, 1(608)271-0555, 6967, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Birmingham, AL, 1(205)856-3200, 6966, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Kenai, AK, 1(907)283-3104, 6965, DSC/FAX |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Kirkland, WA, 1(425)883-2033, 6968, 6968 |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Los Altos, CA, 1(650)949-4366, 6966, DSC/FAX |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/3/2000 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Seattle, WA, 1(206)523-9919, 3811, LYSNE, MISSY |
| 8/3/2000 | 2169 | 5 | 36 | 10.00% | 0.09 | 3.06 | Color Copies |
| 8/3/2000 | 2169 | 5 | 135 | 10.00% | 0.09 | 11.48 | Color Copies |
| 8/4/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Fairmont, MN, 1(507)238-9652, 6966, DSC/FAX |
| 8/4/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Willmar, MN, 1(320)235-1114, 3778, NELSON, JULIE |
| 8/4/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 3812, PELOWSKI, LYNN |
| 8/4/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Willmar, MN, 1(320)235-0742, 3778, NELSON, JULIE |
| 8/4/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Willmar, MN, 1(320)235-1114, 3778, NELSON, JULIE |
| 8/4/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Remer, MN, 1(218)566-3537, 6965, DSC/FAX |
| 8/4/2000 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 8/4/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Remer, MN, 1(218)566-3537, 6965, DSC/FAX |
| 8/4/2000 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 8/4/2000 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 8/4/2000 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 8/4/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Neillsvl, WI, 1(715)743-2097, 3024, TELECOPY 26TH FLOOR |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/4/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/4/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/4/2000 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 8/5/2000 | 251 | 504 | 1 | 10.00% | 1.92 | 1.92 | United Parcel Service - UNITED PARCEL SERVICE: 8/3/00 to Minneapolis, MN |
| 8/7/2000 | 3810 | 300 | 1 | 10.00% | 0.25 | 0.25 | Postage |
| 8/7/2000 | 670 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 8/7/2000 | 670 | 2 | 60 | 10.00% | 0.02 | 0.90 | Internal Copying/Printing |
| 8/7/2000 | 670 | 2 | 80 | 10.00% | 0.02 | 1.20 | Internal Copying/Printing |
| 8/7/2000 | 2169 | 7 | 424 | 10.00% | 0.02 | 6.36 | Autofeed Copies |
| 8/8/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Bloomfield, NJ, 1(973)655-0505, 3555, SIMONSON, KYLE |
| 8/8/2000 | 2169 | 201 | 30 | 10.00% | 0.02 | 0.60 | Tabs - Alpha, Numeric or Custom |
| 8/8/2000 | 2169 | 7 | 648 | 10.00% | 0.02 | 9.72 | Autofeed Copies |
| 8/9/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 8/9/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Madison, WI, 1(608)233-7512, 6968, 6968 |
| 8/9/2000 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 8/9/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 8/9/2000 | 542 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 8/9/2000 | 2169 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 8/9/2000 | 670 | 7 | 33 | 10.00% | 0.02 | 0.50 | Autofeed Copies |
| 8/9/2000 | 670 | 7 | 64 | 10.00% | 0.02 | 0.96 | Autofeed Copies |
| 8/9/2000 | 2169 | 503 | 1 | 10.00% | 1.03 | 1.03 | Federal Express - FEDERAL EXPRESS: 7/31/00 to Minneapolis, MN |
| 8/9/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 7/26/00 to Washington, DC |
| 8/9/2000 | 3810 | 503 | 1 | 10.00% | 1.83 | 1.83 | Federal Express - FEDERAL EXPRESS: 7/26/00 to Minneapolis, MN |
| 8/9/2000 | 670 | 503 | 1 | 10.00% | 3.03 | 3.03 | Federal Express - FEDERAL EXPRESS: 7/31/00 to Des Moines, IA |
| 8/9/2000 | 2169 | 5 | 54 | 10.00% | 0.09 | 4.59 | Color Copies |
| 8/10/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 8/10/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 3486, BLANDO, MARK |
| 8/10/2000 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 8/10/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 8/10/2000 | 670 | 7 | 32 | 10.00% | 0.02 | 0.48 | Autofeed Copies |
| 8/10/2000 | 473 | 601 | 1 | 10.00% | 0.50 | 0.50 | Miscellaneous Travel - WILLIAM L. ROBERTS- Travel expense for trip to Washington, DC |
| 8/10/2000 | 473 | 601 | 1 | 10.00% | 0.60 | 0.60 | Miscellaneous Travel - WILLIAM L. ROBERTS- Travel expenses to San Fransisco |
| 8/10/2000 | 670 | 2 | 43 | 10.00% | 0.02 | 0.65 | Internal Copying/Printing |
| 8/10/2000 | 251 | 405 | 1 | 10.00% | 0.70 | 0.70 | Calling Card: 7/27/00 and 7/28/00 to 612-336-3473 |
| 8/10/2000 | 473 | 405 | 1 | 10.00% | 1.27 | 1.27 | Calling Card: 7/12/00 and 8/1/00 to 612-336-3486 |
| 8/10/2000 | 473 | 612 | 1 | 10.00% | 2.00 | 2.00 | Taxi - WILLIAM L. ROBERTS- Travel expenses to San Fransisco |
| 8/10/2000 | 473 | 604 | 1 | 10.00% | 2.30 | 2.30 | Parking - WILLIAM L. ROBERTS- Travel expense for trip to Washington, DC |
| 8/10/2000 | 473 | 608 | 1 | 100.00% | 26.77 | 26.77 | Business Meals - Outside the Office - WILLIAM L. ROBERTS- Travel expense for trip to Washington, DC |
| 8/10/2000 | 670 | 405 | 1 | 10.00% | 2.77 | 2.77 | Calling Card: 7/17/00, 7/19/00, 8/4/00 and 8/7/00 to 612-336-3251, 651-457-6281 and 612-336-3088 |
| 8/10/2000 | 473 | 612 | 1 | 10.00% | 2.80 | 2.80 | Taxi - WILLIAM L. ROBERTS- Travel expense for trip to Washington, DC |
| 8/10/2000 | 473 | 608 | 1 | 10.00% | 4.43 | 4.43 | Business Meals - Outside the Office - WILLIAM L. ROBERTS- Travel expenses to San Fransisco |
| 8/10/2000 | 473 | 614 | 1 | 100.00% | 99.52 | 99.52 | Car Rental - WILLIAM L. ROBERTS- Travel expenses to San Fransisco |
| 8/10/2000 | 473 | 15000 | 1 | 10.00% | 20.00 | 20.00 | Professional Services - MINNESOTA TAXPAYERS ASSOC. |
| 8/10/2000 | 473 | 606 | 1 | 100.00% | 230.30 | 230.30 | Hotel - WILLIAM L. ROBERTS- Travel expense for trip to Washington, DC |
| 8/10/2000 | 473 | 606 | 1 | 100.00% | 257.95 | 257.95 | Hotel - WILLIAM L. ROBERTS- Travel expenses to San Fransisco |
| 8/10/2000 | 251 | 606 | 1 | 100.00% | 568.26 | 568.26 | Hotel - SAVERY HOTEL- Accomodations for Jeff Eckland 7/30-8/2/00 |
| 8/10/2000 | 251 | 606 | 1 | 100.00% | 850.46 | 850.46 | Hotel - SAVERY HOTEL- Hotel accomodations for Jeff Eckland 7/10-7/13/00 |
| 8/11/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 8/11/2000 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 8/11/2000 | 670 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 8/11/2000 | 251 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 8/11/2000 | 473 | 2 | 45 | 10.00% | 0.02 | 0.68 | Internal Copying/Printing |
| 8/11/2000 | 670 | 7 | 49 | 10.00% | 0.02 | 0.74 | Autofeed Copies |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/11/2000 | 251 | 7 | 429 | 10.00% | 0.02 | 6.44 | Autofeed Copies |
| 8/14/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Owatonna, MN, 1(507)451-8524, 3473, ROBERTS, WILLIAM |
| 8/14/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Boston, MA, 1(617)423-3900, 3778, NELSON, JULIE |
| 8/14/2000 | 9999 | 401 | 1 | 10.00% | 0.12 | 0.12 | Long Distance Telephone Audubon, MN, 1(218)439-6950, 3473, ROBERTS, WILLIAM |
| 8/14/2000 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Wanamingo, MN, 1(507)824-2965, 3473, ROBERTS, WILLIAM |
| 8/14/2000 | 670 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 8/14/2000 | 670 | 601 | 1 | 10.00% | 0.90 | 0.90 | Miscellaneous Travel - MARK BLANDO- 7/17-7/19/00 in Oklahoma City, OK for depos |
| 8/14/2000 | 1525 | 702 | 1 | 10.00% | 1.67 | 1.67 | Westlaw |
| 8/14/2000 | 670 | 604 | 1 | 10.00% | 1.69 | 1.69 | Parking - MARK BLANDO- 7/17-7/19/00 in Oklahoma City, OK for depos |
| 8/14/2000 | 670 | 612 | 1 | 10.00% | 3.60 | 3.60 | Taxi - MARK BLANDO |
| 8/14/2000 | 670 | 612 | 1 | 10.00% | 4.30 | 4.30 | Taxi - MARK BLANDO- 7/17-7/19/00 in Oklahoma City, OK for depos |
| 8/14/2000 | 670 | 606 | 1 | 100.00% | 311.28 | 311.28 | Hotel - MARK BLANDO- 7/17-7/19/00 in Oklahoma City, OK for depos |
| 8/15/2000 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 8/15/2000 | 162 | 701 | 1 | 10.00% | 0.88 | 0.88 | Lexis Research |
| 8/16/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 3486, BLANDO, MARK |
| 8/16/2000 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 8/16/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 8/16/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 3486, BLANDO, MARK |
| 8/16/2000 | 670 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 8/16/2000 | 670 | 503 | 1 | 10.00% | 0.85 | 0.85 | Federal Express - FEDERAL EXPRESS: 8/10/00 to Rosemount, MN |
| 8/16/2000 | 670 | 503 | 1 | 10.00% | 0.93 | 0.93 | Federal Express - FEDERAL EXPRESS: 8/10/00 to Argyle, WI |
| 8/16/2000 | 473 | 503 | 1 | 10.00% | 0.93 | 0.93 | Federal Express - FEDERAL EXPRESS: 8/9/00 to Neillsville, WI |
| 8/16/2000 | 670 | 503 | 1 | 10.00% | 1.03 | 1.03 | Federal Express - FEDERAL EXPRESS: 8/10/00 to Dublin, OH |
| 8/16/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 8/10/00 to Douglas, WY |
| 8/16/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 8/10/00 to Asheville, NC |
| 8/16/2000 | 251 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 8/4/00 to Washington, DC |
| 8/16/2000 | 670 | 503 | 1 | 10.00% | 1.09 | 1.09 | Federal Express - FEDERAL EXPRESS: 8/10/00 to Seattle, WA |
| 8/16/2000 | 670 | 503 | 1 | 10.00% | 1.85 | 1.85 | Federal Express - FEDERAL EXPRESS: 8/10/00 to Hutchinson, MN |
| 8/17/2000 | 670 | 7 | 22 | 10.00% | 0.02 | 0.33 | Autofeed Copies |
| 8/17/2000 | 9999 | 701 | 1 | 10.00% | 11.24 | 11.24 | Lexis Research |
| 8/17/2000 | 1511 | 702 | 1 | 10.00% | 32.93 | 32.93 | Westlaw |
| 8/18/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Lawrence, KS, 1(785)843-8312, 3486, BLANDO, MARK |
| 8/18/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 3486, BLANDO, MARK |
| 8/18/2000 | 9999 | 401 | 1 | 10.00% | 0.49 | 0.49 | Long Distance Telephone Hutchinson, MN, 1(320)587-2756, 3486, BLANDO, MARK |
| 8/18/2000 | 251 | 1000 | 1 | 10.00% | 3.05 | 3.05 | Miscellaneous Expense Disbursements - CORPORATE CARD-Sage Publ. |
| 8/21/2000 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Okla City, OK, 1(405)232-9909, 3486, BLANDO, MARK |
| 8/21/2000 | 9999 | 401 | 1 | 10.00% | 0.25 | 0.25 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3486, BLANDO, MARK |
| 8/21/2000 | 670 | 702 | 1 | 10.00% | 1.36 | 1.36 | Westlaw |
| 8/21/2000 | 670 | 607 | 1 | 10.00% | 1.50 | 1.50 | Airfare - DINERS CLUB - CITICORP- Service charge for Mark Blando travel 7/10 (1005810575) |
| 8/21/2000 | 670 | 607 | 1 | 10.00% | 1.50 | 1.50 | Airfare - DINERS CLUB - CITICORP- Service charge for Mark Blando travel 7/10 |
| 8/21/2000 | 473 | 3 | 1 | 100.00% | 238.41 | 238.41 | External Copying/Printing - CORPASSIST, INC.- Documents for Bill Roberts, on an expert witness |
| 8/21/2000 | 670 | 702 | 1 | 10.00% | 52.43 | 52.43 | Westlaw |
| 8/21/2000 | 670 | 607 | 1 | 100.00% | 1,010.00 | 1,010.00 | Airfare - DINERS CLUB - CITICORP- Mark Blando travel 7/10 MSP-MEM-OKC-MEM-MSP (1005810575) |
| 8/22/2000 | 251 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 8/22/2000 | 473 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 7/27/00 |
| 8/22/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 7/26/00 |
| 8/22/2000 | 473 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 7/18/00 |
| 8/22/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS- To Montclair, NJ on 7/26/00 |
| 8/22/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS- To Montclair, NJ on 7/24/00 |
| 8/22/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS- To Edmond, OK on 7/24/00 |
| 8/22/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 7/21/00 |



Exhibit B

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/22/2000 | 473 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 7/18/00 |
| 8/22/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 7/26/00 |
| 8/22/2000 | 251 | 503 | 1 | 10.00% | 1.22 | 1.22 | Federal Express - FEDERAL EXPRESS- To Des Moines, IA on 7/25/00 |
| 8/22/2000 | 670 | 503 | 1 | 10.00% | 1.50 | 1.50 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 7/27/00 |
| 8/22/2000 | 251 | 503 | 1 | 10.00% | 1.55 | 1.55 | Federal Express - FEDERAL EXPRESS- To Des Moines, IA on 7/25/00 |
| 8/22/2000 | 670 | 503 | 1 | 10.00% | 1.83 | 1.83 | Federal Express - FEDERAL EXPRESS- To Washington, DC on 7/21/00 |
| 8/22/2000 | 473 | 503 | 1 | 10.00% | 2.26 | 2.26 | Federal Express - FEDERAL EXPRESS- To Seattle, WA on 7/26/00 |
| 8/23/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Fargo, ND, 1(701)237-6983, 3778, NELSON, JULIE |
| 8/23/2000 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 8/23/2000 | 251 | 7 | 22 | 10.00% | 0.02 | 0.33 | Autofeed Copies |
| 8/23/2000 | 251 | 7 | 24 | 10.00% | 0.02 | 0.36 | Autofeed Copies |
| 8/23/2000 | 473 | 503 | 1 | 10.00% | 0.93 | 0.93 | Federal Express - FEDERAL EXPRESS: 8/9/00 to Madison, WI |
| 8/23/2000 | 670 | 503 | 1 | 10.00% | 0.96 | 0.96 | Federal Express - FEDERAL EXPRESS: 8/17/00 to Minneapolis, MN |
| 8/23/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 8/16/00 to Minneapolis, MN |
| 8/23/2000 | 670 | 503 | 1 | 10.00% | 1.09 | 1.09 | Federal Express - FEDERAL EXPRESS: 8/10/00 to Redmond, WA |
| 8/23/2000 | 670 | 606 | 1 | 10.00% | 1.23 | 1.23 | Hotel - PETTY CASH- Difference in cost of hotel charges from receipt |
| 8/23/2000 | 670 | 503 | 1 | 10.00% | 2.03 | 2.03 | Federal Express - FEDERAL EXPRESS: 8/10/00 to Lawrence, KS |
| 8/23/2000 | 670 | 503 | 1 | 10.00% | 2.06 | 2.06 | Federal Express - FEDERAL EXPRESS: 8/16/00 to Washington, DC |
| 8/23/2000 | 251 | 7 | 139 | 10.00% | 0.02 | 2.09 | Autofeed Copies |
| 8/24/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 8/24/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |
| 8/24/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |
| 8/24/2000 | 251 | 607 | 1 | 100.00% | 15.00 | 15.00 | Airfare - DINERS CLUB - CITICORP- Service charge for Jeff Eckland travel 7/26 (7109950769) |
| 8/24/2000 | 473 | 607 | 1 | 100.00% | 15.00 | 15.00 | Airfare - DINERS CLUB - CITICORP- Service charge for William Roberts travel 7/31 (7107905058) |
| 8/24/2000 | 251 | 607 | 1 | 100.00% | 719.00 | 719.00 | Airfare - DINERS CLUB - CITICORP- Jeff Eckland travel 7/26 MSP-MSN-MSP (7109950769) |
| 8/24/2000 | 473 | 607 | 1 | 100.00% | 731.00 | 731.00 | Airfare - DINERS CLUB - CITICORP- William Roberts travel 7/31 MSP-DCA-MSP (7107905058) |
| 8/25/2000 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 8/25/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Hilliard, OH, 1(614)529-9999, 3486, BLANDO, MARK |
| 8/25/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Argyle, WI, 1(608)543-3660, 3024, TELECOPY 26TH FLOOR |
| 8/25/2000 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Hutchinson, MN, 1(320)587-2756, 3486, BLANDO, MARK |
| 8/25/2000 | 473 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 8/25/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 3486, BLANDO, MARK |
| 8/25/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Dublin, OH, 1(614)764-1685, 3486, BLANDO, MARK |
| 8/25/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Lawrence, KS, 1(785)843-8312, 3486, BLANDO, MARK |
| 8/25/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 3486, BLANDO, MARK |
| 8/25/2000 | 9999 | 401 | 1 | 10.00% | 0.86 | 0.86 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 3486, BLANDO, MARK |
| 8/28/2000 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 8/28/2000 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 8/28/2000 | 2169 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 8/28/2000 | 670 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 8/28/2000 | 670 | 2 | 48 | 10.00% | 0.02 | 0.72 | Internal Copying/Printing |
| 8/28/2000 | 9999 | 401 | 1 | 10.00% | 0.89 | 0.89 | Long Distance Telephone Dublin, OH, 1(614)764-1685, 3486, BLANDO, MARK |
| 8/28/2000 | 473 | 1201 | 1 | 100.00% | 1,059.15 | 1,059.15 | Court Reporter/Transcript - Depositions - COMBS & GREENLEY, INC.- |
| 8/29/2000 | 251 | 607 | 1 | 10.00% | -67.50 | -67.50 | Airfare - DINERS CLUB - CITICORP- Credit Jeffrey Eckland travel 6/25 (7100925295) |
| 8/29/2000 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 8/29/2000 | 473 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 8/29/2000 | 9999 | 401 | 1 | 10.00% | 0.47 | 0.47 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 8/30/2000 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 8/30/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Dublin, OH, 1(614)764-1685, 3486, BLANDO, MARK |
| 8/30/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)219-1433, 3486, BLANDO, MARK |
| 8/30/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 8/30/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 3486, BLANDO, MARK |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/2000 | 2169 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 8/30/2000 | 2169 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 8/30/2000 | 2169 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 8/30/2000 | 2169 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 8/30/2000 | 2169 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 8/30/2000 | 670 | 2 | 35 | 10.00% | 0.02 | 0.53 | Internal Copying/Printing |
| 8/30/2000 | 473 | 702 | 1 | 10.00% | 0.63 | 0.63 | Westlaw |
| 8/30/2000 | 670 | 503 | 1 | 10.00% | 0.85 | 0.85 | Federal Express - FEDERAL EXPRESS: 8/21/00 to Minneapolis, MN |
| 8/30/2000 | 251 | 2 | 66 | 10.00% | 0.02 | 0.99 | Internal Copying/Printing |
| 8/30/2000 | 670 | 7 | 93 | 10.00% | 0.02 | 1.40 | Autofeed Copies |
| 8/30/2000 | 670 | 503 | 1 | 10.00% | 1.74 | 1.74 | Federal Express - FEDERAL EXPRESS: 8/17/00 to Minneapolis, MN |
| 8/30/2000 | 2169 | 2 | 124 | 10.00% | 0.02 | 1.86 | Internal Copying/Printing |
| 8/30/2000 | 2169 | 702 | 1 | 10.00% | 5.76 | 5.76 | Westlaw |
| 8/30/2000 | 670 | 7 | 614 | 10.00% | 0.02 | 9.21 | Autofeed Copies |
| 8/31/2000 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 8/31/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 8/31/2000 | 670 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 8/31/2000 | 670 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 8/31/2000 | 473 | 402 | 9 | 10.00% | 0.03 | 0.23 | Facsimile |
| 8/31/2000 | 473 | 402 | 36 | 10.00% | 0.03 | 0.90 | Facsimile |
| 8/31/2000 | 2169 | 2 | 102 | 10.00% | 0.02 | 1.53 | Internal Copying/Printing |
| 9/1/2000 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 9/1/2000 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 9/1/2000 | 670 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 9/1/2000 | 670 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 9/1/2000 | 9999 | 401 | 1 | 10.00% | 1.45 | 1.45 | Long Distance Telephone Douglas, WY, 1(307)358-3725, 3486, BLANDO, MARK |
| 9/1/2000 | 2169 | 208 | 612 | 10.00% | 0.01 | 3.06 | Label - Print and Apply |
| 9/1/2000 | 670 | 702 | 1 | 10.00% | 34.47 | 34.47 | Westlaw |
| 9/5/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |
| 9/5/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)628-4888, 3486, BLANDO, MARK |
| 9/6/2000 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 9/6/2000 | 473 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 9/6/2000 | 670 | 503 | 1 | 10.00% | 0.82 | 0.82 | Federal Express - FEDERAL EXPRESS: 8/24/00 to Redmond, WA |
| 9/6/2000 | 670 | 503 | 1 | 10.00% | 1.03 | 1.03 | Federal Express - FEDERAL EXPRESS: 8/28/00 to Dublin, OH |
| 9/6/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 8/30/00 to Washington, DC |
| 9/6/2000 | 670 | 503 | 1 | 10.00% | 1.41 | 1.41 | Federal Express - FEDERAL EXPRESS: 8/30/00 to Minneapolis, MN |
| 9/6/2000 | 251 | 503 | 1 | 10.00% | 1.55 | 1.55 | Federal Express - FEDERAL EXPRESS: 8/23/00 to Fargo, ND |
| 9/6/2000 | 251 | 503 | 1 | 10.00% | 4.78 | 4.78 | Federal Express - FEDERAL EXPRESS: 8/23/00 to Fargo, ND |
| 9/6/2000 | 670 | 702 | 1 | 10.00% | 5.33 | 5.33 | Westlaw |
| 9/7/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 9/7/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 9/7/2000 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 9/7/2000 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 9/7/2000 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 9/7/2000 | 670 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 9/7/2000 | 9999 | 401 | 1 | 10.00% | 0.67 | 0.67 | Long Distance Telephone Dublin, OH, 1(614)764-1685, 3486, BLANDO, MARK |
| 9/7/2000 | 670 | 701 | 1 | 10.00% | 115.05 | 115.05 | Lexis Research on 9/6/00 and 9/7/00 |
| 9/8/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 9/8/2000 | 670 | 702 | 1 | 10.00% | 1.93 | 1.93 | Westlaw |
| 9/8/2000 | 473 | 406 | 1 | 10.00% | 2.23 | 2.23 | External Telephone/Telecopy - WILLIAM L. ROBERTS- Cell phone expenses re: D Tucker deposition and travel for same |
| 9/8/2000 | 670 | 2 | 210 | 10.00% | 0.02 | 3.15 | Internal Copying/Printing |
| 9/8/2000 | 473 | 406 | 1 | 10.00% | 7.79 | 7.79 | External Telephone/Telecopy - WILLIAM L. ROBERTS- Cell phone call expenses regarding Tucker Deposition and L. Anderson depo |
| 9/11/2000 | 670 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 9/11/2000 | 670 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 9/11/2000 | 670 | 702 | 1 | 10.00% | 5.31 | 5.31 | Westlaw |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/12/2000 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 9/12/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 9/12/2000 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 3486, BLANDO, MARK |
| 9/12/2000 | 670 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 9/12/2000 | 670 | 2 | 26 | 10.00% | 0.02 | 0.39 | Internal Copying/Printing |
| 9/12/2000 | 670 | 702 | 1 | 10.00% | 18.02 | 18.02 | Westlaw |
| 9/13/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 9/13/2000 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 9/13/2000 | 473 | 2 | 46 | 10.00% | 0.02 | 0.69 | Internal Copying/Printing |
| 9/13/2000 | 670 | 503 | 1 | 10.00% | 0.96 | 0.96 | Federal Express - FEDERAL EXPRESS: 8/29/00 to Minneapolis, MN |
| 9/13/2000 | 670 | 503 | 1 | 10.00% | 1.01 | 1.01 | Federal Express - FEDERAL EXPRESS: 8/31/00 to Minneapolis, MN |
| 9/13/2000 | 670 | 503 | 1 | 10.00% | 1.03 | 1.03 | Federal Express - FEDERAL EXPRESS: 9/8/00 to Chicago, IL |
| 9/13/2000 | 670 | 7 | 70 | 10.00% | 0.02 | 1.05 | Autofeed Copies |
| 9/13/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 9/7/00 to Washington, DC |
| 9/13/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 9/1/00 to Washington, DC |
| 9/13/2000 | 670 | 300 | 1 | 10.00% | 1.18 | 1.18 | Postage |
| 9/13/2000 | 670 | 701 | 1 | 10.00% | 2.59 | 2.59 | Lexis Research |
| 9/13/2000 | 670 | 702 | 1 | 10.00% | 7.24 | 7.24 | Westlaw |
| 9/13/2000 | 251 | 503 | 1 | 100.00% | 103.33 | 103.33 | Federal Express - FEDERAL EXPRESS: 8/3/00 to Minneapolis, MN |
| 9/14/2000 | 2169 | 7 | 35 | 10.00% | 0.02 | 0.53 | Autofeed Copies |
| 9/14/2000 | 2169 | 7 | 151 | 10.00% | 0.02 | 2.27 | Autofeed Copies |
| 9/14/2000 | 473 | 702 | 1 | 10.00% | 2.56 | 2.56 | Westlaw |
| 9/14/2000 | 2169 | 7 | 174 | 10.00% | 0.02 | 2.61 | Autofeed Copies |
| 9/14/2000 | 2169 | 7 | 202 | 10.00% | 0.02 | 3.03 | Autofeed Copies |
| 9/14/2000 | 2169 | 7 | 213 | 10.00% | 0.02 | 3.20 | Autofeed Copies |
| 9/14/2000 | 2169 | 7 | 300 | 10.00% | 0.02 | 4.50 | Autofeed Copies |
| 9/14/2000 | 2169 | 7 | 348 | 10.00% | 0.02 | 5.22 | Autofeed Copies |
| 9/14/2000 | 2169 | 7 | 397 | 10.00% | 0.02 | 5.96 | Autofeed Copies |
| 9/14/2000 | 2169 | 7 | 452 | 10.00% | 0.02 | 6.78 | Autofeed Copies |
| 9/14/2000 | 2169 | 7 | 490 | 10.00% | 0.02 | 7.35 | Autofeed Copies |
| 9/14/2000 | 2169 | 7 | 494 | 10.00% | 0.02 | 7.41 | Autofeed Copies |
| 9/15/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)628-4888, 3778, NELSON, JULIE |
| 9/15/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)305-7643, 3024, TELECOPY 26TH FLOOR |
| 9/15/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-1011, 3486, BLANDO, MARK |
| 9/15/2000 | 473 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 9/15/2000 | 473 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 9/15/2000 | 473 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 9/15/2000 | 2169 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 9/15/2000 | 2169 | 2 | 46 | 10.00% | 0.02 | 0.69 | Internal Copying/Printing |
| 9/15/2000 | 670 | 609 | 1 | 10.00% | 1.27 | 1.27 | Business Meals - In the Office - MARK BLANDO- See below |
| 9/15/2000 | 670 | 604 | 1 | 10.00% | 1.40 | 1.40 | Parking - MARK BLANDO - |
| 9/15/2000 | 2169 | 208 | 637 | 10.00% | 0.01 | 3.19 | Label - Print and Apply |
| 9/15/2000 | 670 | 612 | 1 | 10.00% | 3.50 | 3.50 | Taxi - MARK BLANDO |
| 9/15/2000 | 473 | 506 | 1 | 10.00% | 4.00 | 4.00 | Metro Legal - METRO LEGAL SERVICES, INC.: Mobile Notary Service, Obtain signature of D. Weinberger, Edina, 9/15/00 |
| 9/19/2000 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 9/19/2000 | 2169 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 9/19/2000 | 473 | 2 | 138 | 10.00% | 0.02 | 2.07 | Internal Copying/Printing |
| 9/20/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 9/20/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 3486, BLANDO, MARK |
| 9/20/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)305-7643, 3024, TELECOPY 26TH FLOOR |
| 9/20/2000 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 9/20/2000 | 473 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 9/20/2000 | 473 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 9/20/2000 | 2169 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |



Exhibit B