## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/20/2000 | 473 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 9/20/2000 | 2169 | 7 | 46 | 10.00% | 0.02 | 0.69 | Autofeed Copies |
| 9/20/2000 | 2169 | 7 | 46 | 10.00% | 0.02 | 0.69 | Autofeed Copies |
| 9/20/2000 | 2169 | 7 | 50 | 10.00% | 0.02 | 0.75 | Autofeed Copies |
| 9/20/2000 | 2169 | 7 | 55 | 10.00% | 0.02 | 0.83 | Autofeed Copies |
| 9/20/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 9/11/00 to Washington, DC |
| 9/20/2000 | 670 | 503 | 1 | 10.00% | 1.50 | 1.50 | Federal Express - FEDERAL EXPRESS: 9/12/00 to Minneapolis, MN |
| 9/20/2000 | 670 | 503 | 1 | 10.00% | 2.06 | 2.06 | Federal Express - FEDERAL EXPRESS: 9/13/00 to Washington, DC |
| 9/20/2000 | 2169 | 7 | 149 | 10.00% | 0.02 | 2.24 | Autofeed Copies |
| 9/20/2000 | 473 | 503 | 1 | 100.00% | 56.26 | 56.26 | Federal Express - FEDERAL EXPRESS: 9/15/00 to Washington, DC |
| 9/21/2000 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 9/21/2000 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 9/21/2000 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 9/21/2000 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 9/21/2000 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 9/21/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Philadelph, PA, 1(215)981-4351, 3473, ROBERTS, WILLIAM |
| 9/21/2000 | 2169 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 9/21/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 9/21/2000 | 164 | 7 | 24 | 10.00% | 0.02 | 0.36 | Autofeed Copies |
| 9/21/2000 | 473 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 9/21/2000 | 2169 | 2 | 35 | 10.00% | 0.02 | 0.53 | Internal Copying/Printing |
| 9/21/2000 | 2169 | 7 | 58 | 10.00% | 0.02 | 0.87 | Autofeed Copies |
| 9/21/2000 | 2169 | 702 | 1 | 10.00% | 6.34 | 6.34 | Westlaw |
| 9/22/2000 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 9/22/2000 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 9/22/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3473, ROBERTS, WILLIAM |
| 9/22/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone United States, 1(858)551-6500, 3486, BLANDO, MARK |
| 9/22/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Madison, NJ, 1(973)660-5897, 3473, ROBERTS, WILLIAM |
| 9/22/2000 | 2169 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 9/22/2000 | 9999 | 401 | 1 | 10.00% | 0.25 | 0.25 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 9/22/2000 | 9999 | 401 | 1 | 10.00% | 0.28 | 0.28 | Long Distance Telephone Philadelph, PA, 1(215)981-4351, 3473, ROBERTS, WILLIAM |
| 9/22/2000 | 2169 | 2 | 47 | 10.00% | 0.02 | 0.71 | Internal Copying/Printing |
| 9/25/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Lawrence, KS, 1(785)749-0034, 3473, ROBERTS, WILLIAM |
| 9/25/2000 | 473 | 702 | 1 | 10.00% | 7.30 | 7.30 | Westlaw |
| 9/26/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Hutchinson, MN, 1(320)587-2756, 3486, BLANDO, MARK |
| 9/26/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-1011, 3486, BLANDO, MARK |
| 9/26/2000 | 473 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 9/26/2000 | 9999 | 401 | 1 | 10.00% | 0.22 | 0.22 | Long Distance Telephone Dublin, OH, 1(614)764-1685, 3486, BLANDO, MARK |
| 9/27/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Dublin, OH, 1(614)764-1685, 3486, BLANDO, MARK |
| 9/27/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 3486, BLANDO, MARK |
| 9/27/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 3486, BLANDO, MARK |
| 9/27/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 9/20/00 to Washington, DC |
| 9/28/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 9/28/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Asheville, NC, 1(828)258-3395, 3486, BLANDO, MARK |
| 9/28/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 9/28/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 3486, BLANDO, MARK |
| 9/28/2000 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 9/28/2000 | 670 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 9/28/2000 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 3486, BLANDO, MARK |
| 9/28/2000 | 9999 | 401 | 1 | 10.00% | 0.20 | 0.20 | Long Distance Telephone Lawrence, KS, 1(785)843-8312, 3486, BLANDO, MARK |
| 9/28/2000 | 670 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 9/28/2000 | 670 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/28/2000 | 670 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 9/29/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 9/29/2000 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 9/29/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 9/29/2000 | 670 | 7 | 13 | 10.00% | 0.02 | 0.20 | Autofeed Copies |
| 9/29/2000 | 2169 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 9/29/2000 | 2169 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 9/29/2000 | 670 | 7 | 25 | 10.00% | 0.02 | 0.38 | Autofeed Copies |
| 9/29/2000 | 2169 | 2 | 37 | 10.00% | 0.02 | 0.56 | Internal Copying/Printing |
| 9/29/2000 | 2169 | 2 | 38 | 10.00% | 0.02 | 0.57 | Internal Copying/Printing |
| 9/29/2000 | 670 | 7 | 57 | 10.00% | 0.02 | 0.86 | Autofeed Copies |
| 9/29/2000 | 2169 | 2 | 63 | 10.00% | 0.02 | 0.95 | Internal Copying/Printing |
| 9/29/2000 | 670 | 7 | 81 | 10.00% | 0.02 | 1.22 | Autofeed Copies |
| 9/29/2000 | 2169 | 7 | 149 | 10.00% | 0.02 | 2.24 | Autofeed Copies |
| 9/29/2000 | 670 | 702 | 1 | 10.00% | 32.22 | 32.22 | Westlaw |
| 9/29/2000 | 670 | 3 | 1 | 10.00% | 73.85 | 73.85 | External Copying/Printing - BACHMAN PRINTING COMPANIES- copies of brief |
| 10/2/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 3778, NELSON, JULIE |
| 10/2/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Byron, GA, 1(912)956-5400, 3812, PELOWSKI, LYNN |
| 10/2/2000 | 670 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 10/2/2000 | 670 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 10/2/2000 | 670 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 10/2/2000 | 9999 | 401 | 1 | 10.00% | 0.20 | 0.20 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |
| 10/2/2000 | 2169 | 201 | 10 | 10.00% | 0.02 | 0.20 | Tabs - Alpha, Numeric or Custom |
| 10/2/2000 | 670 | 2 | 60 | 10.00% | 0.02 | 0.90 | Internal Copying/Printing |
| 10/2/2000 | 670 | 402 | 63 | 10.00% | 0.03 | 1.58 | Facsimile |
| 10/2/2000 | 670 | 702 | 1 | 10.00% | 3.86 | 3.86 | Westlaw |
| 10/2/2000 | 670 | 7 | 258 | 10.00% | 0.02 | 3.87 | Autofeed Copies |
| 10/3/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Asheville, NC, 1(828)258-3395, 3486, BLANDO, MARK |
| 10/3/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 10/3/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 10/3/2000 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 10/3/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)219-9562, 3486, BLANDO, MARK |
| 10/3/2000 | 670 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 10/4/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)633-6550, 3486, BLANDO, MARK |
| 10/4/2000 | 9999 | 401 | 1 | 10.00% | 0.31 | 0.31 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |
| 10/4/2000 | 670 | 609 | 1 | 10.00% | 0.60 | 0.60 | Business Meals - In the Office - MARK BLANDO- cab and food working late |
| 10/4/2000 | 473 | 604 | 1 | 10.00% | 0.73 | 0.73 | Parking - WILLIAM L. ROBERTS- parking expense |
| 10/4/2000 | 670 | 503 | 1 | 10.00% | 0.85 | 0.85 | Federal Express - FEDERAL EXPRESS: 9/26/00 to Hutchinson, MN |
| 10/4/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 9/28/00 to Washington, DC |
| 10/4/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 9/28/00 to Washington, DC |
| 10/4/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 9/27/00 to Marion, NC |
| 10/4/2000 | 670 | 503 | 1 | 10.00% | 1.12 | 1.12 | Federal Express - FEDERAL EXPRESS: 9/25/00 to Minneapolis, MN |
| 10/4/2000 | 473 | 503 | 1 | 10.00% | 1.50 | 1.50 | Federal Express - FEDERAL EXPRESS: 9/21/00 to Washington, DC |
| 10/4/2000 | 473 | 604 | 1 | 10.00% | 1.60 | 1.60 | Parking - WILLIAM L. ROBERTS- parking expenses no receipts |
| 10/4/2000 | 670 | 612 | 1 | 10.00% | 3.60 | 3.60 | Taxi - MARK BLANDO- cab and food working late |
| 10/4/2000 | 473 | 1201 | 1 | 100.00% | 246.51 | 246.51 | Court Reporter/Transcript - Depositions - KIRKPATRICK & STENSTROM, INC.- Deposition of David Tucker expenses |
| 10/5/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/5/2000 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 10/5/2000 | 670 | 1103 | 1 | 10.00% | 7.27 | 7.27 | Court Reporter/Transcript-Court Related Expense - HERITAGE REPORTING CORPORATION- transcript |
| 10/6/2000 | 670 | 1103 | 1 | 10.00% | 1.50 | 1.50 | Court Reporter/Transcript-Court Related Expense - CLERK OF COURT- tape of an oral argument |
| 10/9/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/9/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Seattle, WA, 1(206)633-0424, 3486, BLANDO, MARK |
| 10/9/2000 | 2169 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 10/9/2000 | 2169 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 10/9/2000 | 670 | 7 | 44 | 10.00% | 0.02 | 0.66 | Autofeed Copies |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/9/2000 | 2169 | 2 | 62 | 10.00% | 0.02 | 0.93 | Internal Copying/Printing |
| 10/9/2000 | 670 | 7 | 86 | 10.00% | 0.02 | 1.29 | Autofeed Copies |
| 10/9/2000 | 670 | 702 | 1 | 10.00% | 28.31 | 28.31 | Westlaw |
| 10/10/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Whittier, CA, 1(562)698-7178, 3024, TELECOPY 26TH FLOOR |
| 10/10/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/10/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Crescentcy, CA, 1(707)464-6371, 6967, DSC/FAX |
| 10/10/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Crescentcy, CA, 1(707)464-6371, 3024, TELECOPY 26TH FLOOR |
| 10/10/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Whittier, CA, 1(562)698-7178, 3812, PELOWSKI, LYNN |
| 10/10/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Crescentcy, CA, 1(707)464-7361, 3024, TELECOPY 26TH FLOOR |
| 10/10/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Crescentcy, CA, 1(707)464-7361, 3024, TELECOPY 26TH FLOOR |
| 10/10/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Appleton, WI, 1(920)734-0326, 3486, BLANDO, MARK |
| 10/10/2000 | 670 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 10/10/2000 | 2169 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 10/10/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Whittier, CA, 1(562)698-7178, 3024, TELECOPY 26TH FLOOR |
| 10/10/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone El Cajon, CA, 1(619)562-8453, 3024, TELECOPY 26TH FLOOR |
| 10/10/2000 | 251 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 10/10/2000 | 670 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 10/10/2000 | 670 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 10/10/2000 | 670 | 402 | 7 | 10.00% | 0.03 | 0.18 | Facsimile |
| 10/10/2000 | 2169 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 10/10/2000 | 473 | 402 | 8 | 10.00% | 0.03 | 0.20 | Facsimile |
| 10/10/2000 | 473 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 10/10/2000 | 2169 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 10/11/2000 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/11/2000 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 10/11/2000 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 10/11/2000 | 2188 | 300 | 1 | 10.00% | 0.07 | 0.07 | Postage on 7/14/00 |
| 10/11/2000 | 2169 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 10/11/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 10/3/00 to Washington, DC |
| 10/11/2000 | 670 | 503 | 1 | 10.00% | 1.50 | 1.50 | Federal Express - FEDERAL EXPRESS: 10/2/00 to Byron, GA |
| 10/12/2000 | 670 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 10/12/2000 | 473 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 10/12/2000 | 9999 | 401 | 1 | 10.00% | 0.91 | 0.91 | Long Distance Telephone Hutchinson, MN, 1(320)587-2756, 3473, ROBERTS, WILLIAM |
| 10/13/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Boise, ID, 1(208)343-2919, 3473, ROBERTS, WILLIAM |
| 10/13/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 3486, BLANDO, MARK |
| 10/13/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 3473, ROBERTS, WILLIAM |
| 10/13/2000 | 9999 | 401 | 1 | 10.00% | 0.72 | 0.72 | Long Distance Telephone Douglas, WY, 1(307)358-3725, 3473, ROBERTS, WILLIAM |
| 10/14/2000 | 473 | 504 | 1 | 10.00% | 1.62 | 1.62 | United Parcel Service - UNITED PARCEL SERVICE: 10/10/00 to Alamosa, CO |
| 10/16/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 10/16/2000 | 670 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 10/16/2000 | 670 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 10/16/2000 | 670 | 702 | 1 | 10.00% | 11.25 | 11.25 | Westlaw |
| 10/17/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3486, BLANDO, MARK |
| 10/17/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Asheville, NC, 1(704)274-8831, 3795, 23RD FLOOR FAX |
| 10/17/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Asheville, NC, 1(828)274-8831, 6967, DSC/FAX |
| 10/17/2000 | 251 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 10/17/2000 | 251 | 402 | 9 | 10.00% | 0.03 | 0.23 | Facsimile |
| 10/17/2000 | 9999 | 401 | 1 | 10.00% | 0.42 | 0.42 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 3486, BLANDO, MARK |
| 10/17/2000 | 9999 | 401 | 1 | 10.00% | 0.47 | 0.47 | Long Distance Telephone Seattle, WA, 1(206)633-0424, 3486, BLANDO, MARK |
| 10/18/2000 | 473 | 503 | 1 | 10.00% | 0.85 | 0.85 | Federal Express - FEDERAL EXPRESS: 10/12/00 to Hutchinson, MN |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/18/2000 | 670 | 503 | 1 | 10.00% | 1.12 | 1.12 | Federal Express - FEDERAL EXPRESS: 10/12/00 to Minneapolis, MN |
| 10/18/2000 | 670 | 503 | 1 | 10.00% | 1.12 | 1.12 | Federal Express - FEDERAL EXPRESS: 10/12/00 to Minneapolis, MN |
| 10/18/2000 | 670 | 503 | 1 | 10.00% | 1.12 | 1.12 | Federal Express - FEDERAL EXPRESS: 10/11/00 to Whittier, CA |
| 10/18/2000 | 670 | 503 | 1 | 10.00% | 1.12 | 1.12 | Federal Express - FEDERAL EXPRESS: 10/11/00 to Santee, CA |
| 10/18/2000 | 670 | 503 | 1 | 10.00% | 1.12 | 1.12 | Federal Express - FEDERAL EXPRESS: 10/12/00 to Minneapolis, MN |
| 10/18/2000 | 670 | 2 | 140 | 10.00% | 0.02 | 2.10 | Internal Copying/Printing |
| 10/19/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Hilliard, OH, 1(614)529-9999, 3486, BLANDO, MARK |
| 10/19/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-1433, 3486, BLANDO, MARK |
| 10/19/2000 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/19/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)720-0432, 3795, 23RD FLOOR FAX |
| 10/19/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Dublin, OH, 1(614)764-1685, 3486, BLANDO, MARK |
| 10/19/2000 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 10/19/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Cheyenne, WY, 1(307)634-9596, 3024, TELECOPY 26TH FLOOR |
| 10/19/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)219-1433, 3486, BLANDO, MARK |
| 10/19/2000 | 473 | 402 | 9 | 10.00% | 0.03 | 0.23 | Facsimile |
| 10/19/2000 | 9999 | 401 | 1 | 10.00% | 0.28 | 0.28 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |
| 10/19/2000 | 251 | 7 | 46 | 10.00% | 0.02 | 0.69 | Autofeed Copies |
| 10/20/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Sanclsblmt, CA, 1(650)592-4669, 6968, 6968 |
| 10/20/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Mechanicbg, PA, 1(717)605-2807, 6967, DSC/FAX |
| 10/20/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Byron, GA, 1(912)956-5108, 6968, 6968 |
| 10/20/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone San Franci, CA, 1(415)744-0314, 6967, DSC/FAX |
| 10/20/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)205-7059, 6967, DSC/FAX |
| 10/20/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 10/20/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone San Franci, CA, 1(415)397-8549, 6967, DSC/FAX |
| 10/20/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)205-7059, 6967, DSC/FAX |
| 10/20/2000 | 670 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 10/20/2000 | 670 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 10/20/2000 | 670 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 10/20/2000 | 670 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 10/20/2000 | 670 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 10/20/2000 | 670 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 10/20/2000 | 670 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 10/20/2000 | 670 | 2 | 35 | 10.00% | 0.02 | 0.53 | Internal Copying/Printing |
| 10/23/2000 | 251 | 1201 | 1 | 100.00% | 363.65 | 363.65 | Court Reporter/Transcript - Depositions - PETERSEN COURT REPORTERS- James Levy and Danial Roseliep deposition |
| 10/24/2000 | 2169 | 1003 | 1 | 10.00% | 2.08 | 2.08 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC.- Laser labels |
| 10/24/2000 | 670 | 201 | 208 | 10.00% | 0.02 | 4.16 | Tabs - Alpha, Numeric or Custom |
| 10/25/2000 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Mankato, MN, 1(507)387-7908, 3486, BLANDO, MARK |
| 10/25/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/25/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 3473, ROBERTS, WILLIAM |
| 10/25/2000 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/25/2000 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Mankato, MN, 1(507)388-7948, 3486, BLANDO, MARK |
| 10/25/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 10/25/2000 | 251 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 10/25/2000 | 251 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 10/25/2000 | 9999 | 401 | 1 | 10.00% | 0.31 | 0.31 | Long Distance Telephone Madison, NJ, 1(973)660-5897, 3473, ROBERTS, WILLIAM |
| 10/25/2000 | 9999 | 401 | 1 | 10.00% | 0.53 | 0.53 | Long Distance Telephone Hilliard, OH, 1(614)529-9999, 3486, BLANDO, MARK |
| 10/25/2000 | 9999 | 401 | 1 | 10.00% | 0.67 | 0.67 | Long Distance Telephone Seattle, WA, 1(206)633-0424, 3486, BLANDO, MARK |
| 10/25/2000 | 473 | 503 | 1 | 10.00% | 0.85 | 0.85 | Federal Express - FEDERAL EXPRESS: 10/13/00 to Minneapolis, MN |
| 10/25/2000 | 473 | 503 | 1 | 10.00% | 0.85 | 0.85 | Federal Express - FEDERAL EXPRESS: 10/11/00 to Minneapolis, MN |
| 10/25/2000 | 670 | 503 | 1 | 10.00% | 0.98 | 0.98 | Federal Express - FEDERAL EXPRESS: 10/17/00 to Minneapolis, MN |
| 10/25/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 10/16/00 to Asheville, NC |
| 10/25/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 10/16/00 to Washington, DC |
| 10/25/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 10/16/00 to Washington, DC |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/25/2000 | 670 | 503 | 1 | 10.00% | 1.09 | 1.09 | Federal Express - FEDERAL EXPRESS: 10/19/00 to Minneapolis, MN |
| 10/27/2000 | 473 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 10/27/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Douglas, WY, 1(307)358-5434, 3024, TELECOPY 26TH FLOOR |
| 10/27/2000 | 473 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 10/27/2000 | 473 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 10/27/2000 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Douglas, WY, 1(307)358-5434, 3473, ROBERTS, WILLIAM |
| 10/27/2000 | 473 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 10/27/2000 | 9999 | 401 | 1 | 10.00% | 1.81 | 1.81 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 10/31/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Mankato, MN, 1(507)387-7908, 3486, BLANDO, MARK |
| 10/31/2000 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Faribault, MN, 1(507)332-9892, 3024, TELECOPY 26TH FLOOR |
| 10/31/2000 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Mankato, MN, 1(507)387-4022, 3024, TELECOPY 26TH FLOOR |
| 10/31/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Cheyenne, WY, 1(307)634-9596, 3024, TELECOPY 26TH FLOOR |
| 10/31/2000 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 10/31/2000 | 473 | 402 | 7 | 10.00% | 0.03 | 0.18 | Facsimile |
| 10/31/2000 | 670 | 402 | 11 | 10.00% | 0.03 | 0.28 | Facsimile |
| 10/31/2000 | 670 | 402 | 11 | 10.00% | 0.03 | 0.28 | Facsimile |
| 10/31/2000 | 251 | 2 | 54 | 10.00% | 0.02 | 0.81 | Internal Copying/Printing |
| 11/1/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 11/1/2000 | 9999 | 401 | 1 | 10.00% | 0.31 | 0.31 | Long Distance Telephone Kirkland, WA, 1(425)883-2033, 6966, DSC/FAX |
| 11/1/2000 | 473 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 11/1/2000 | 473 | 402 | 18 | 10.00% | 0.03 | 0.45 | Facsimile |
| 11/1/2000 | 670 | 503 | 1 | 10.00% | 0.96 | 0.96 | Federal Express - FEDERAL EXPRESS: 10/23/00 to Minneapolis, MN |
| 11/1/2000 | 670 | 503 | 1 | 10.00% | 1.03 | 1.03 | Federal Express - FEDERAL EXPRESS: 10/19/00 to Dublin, OH |
| 11/1/2000 | 473 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 10/27/00 to Douglas, WY |
| 11/1/2000 | 670 | 503 | 1 | 10.00% | 1.09 | 1.09 | Federal Express - FEDERAL EXPRESS: 10/26/00 to Minneapolis, MN |
| 11/2/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/2/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/2/2000 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 11/2/2000 | 670 | 608 | 1 | 10.00% | 0.70 | 0.70 | Business Meals - Outside the Office - MARK BLANDO- parking and dinner |
| 11/2/2000 | 670 | 604 | 1 | 10.00% | 1.15 | 1.15 | Parking - MARK BLANDO- parking and dinner |
| 11/3/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/3/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Asheville, NC, 1(828)258-3395, 3486, BLANDO, MARK |
| 11/3/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Kirkland, WA, 1(425)861-0418, 3473, ROBERTS, WILLIAM |
| 11/5/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/5/2000 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 11/5/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 11/6/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 11/6/2000 | 670 | 503 | 1 | 10.00% | 1.12 | 1.12 | Federal Express - FEDERAL EXPRESS : 10/11/00 to Crescent City, CA |
| 11/8/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Lawrence, KS, 1(785)843-8312, 3486, BLANDO, MARK |
| 11/8/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 11/8/2000 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 3473, ROBERTS, WILLIAM |
| 11/8/2000 | 670 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 11/8/2000 | 670 | 2 | 42 | 10.00% | 0.02 | 0.63 | Internal Copying/Printing |
| 11/8/2000 | 473 | 503 | 1 | 10.00% | 0.82 | 0.82 | Federal Express - FEDERAL EXPRESS: 11/1/00 to Hutchinson, MN |
| 11/8/2000 | 473 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 10/31/00 to Minneapolis, MN |
| 11/8/2000 | 251 | 1201 | 1 | 100.00% | 507.50 | 507.50 | Court Reporter/Transcript - Depositions - VIRGINIA LEDFORD- deposition transcript of George Karvel taken 7/20/00 |
| 11/9/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Lawrence, KS, 1(785)842-3868, 3486, BLANDO, MARK |
| 11/9/2000 | 670 | 7 | 25 | 10.00% | 0.02 | 0.38 | Autofeed Copies |
| 11/10/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/10/2000 | 670 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |



Exhibit B

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/10/2000 | 670 | 7 | 12 | 10.00% | 0.02 | 0.18 | Autofeed Copies |
| 11/10/2000 | 670 | 7 | 14 | 10.00% | 0.02 | 0.21 | Autofeed Copies |
| 11/10/2000 | 670 | 7 | 26 | 10.00% | 0.02 | 0.39 | Autofeed Copies |
| 11/10/2000 | 640 | 7 | 26 | 10.00% | 0.02 | 0.39 | Autofeed Copies |
| 11/10/2000 | 670 | 405 | 1 | 10.00% | 0.44 | 0.44 | Calling Card: 11/7/00 to 920-734-0326 |
| 11/10/2000 | 670 | 7 | 73 | 10.00% | 0.02 | 1.10 | Autofeed Copies |
| 11/13/2000 | 670 | 208 | 2 | 10.00% | 0.01 | 0.01 | Label - Print and Apply |
| 11/13/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Lawrence, KS, 1(785)843-5554, 3486, BLANDO, MARK |
| 11/13/2000 | 670 | 208 | 9 | 10.00% | 0.01 | 0.05 | Label - Print and Apply |
| 11/13/2000 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 11/13/2000 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 3486, BLANDO, MARK |
| 11/13/2000 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Lawrence, KS, 1(785)842-1878, 3486, BLANDO, MARK |
| 11/13/2000 | 670 | 207 | 52 | 10.00% | 0.00 | 0.16 | Label - Print Only |
| 11/13/2000 | 670 | 7 | 76 | 10.00% | 0.02 | 1.14 | Autofeed Copies |
| 11/13/2000 | 670 | 7 | 336 | 10.00% | 0.02 | 5.04 | Autofeed Copies |
| 11/14/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 3486, BLANDO, MARK |
| 11/14/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Lawrence, KS, 1(785)843-8312, 3486, BLANDO, MARK |
| 11/14/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Ocala, FL, 1(352)873-2343, 3486, BLANDO, MARK |
| 11/14/2000 | 670 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 11/15/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 11/15/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 11/15/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Seattle, WA, 1(206)633-0424, 3486, BLANDO, MARK |
| 11/15/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)305-3630, 3486, BLANDO, MARK |
| 11/15/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Ocala, FL, 1(352)873-2343, 3486, BLANDO, MARK |
| 11/15/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 11/15/2000 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Lawrence, KS, 1(785)843-8312, 3486, BLANDO, MARK |
| 11/15/2000 | 670 | 503 | 1 | 10.00% | 1.03 | 1.03 | Federal Express - FEDERAL EXPRESS: 11/8/00 to Minneapolis, MN |
| 11/15/2000 | 473 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 11/9/00 to Minneapolis, MN |
| 11/15/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 11/8/00 to Minneapolis, MN |
| 11/15/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 11/8/00 to Washington, DC |
| 11/15/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 11/8/00 to Washington, DC |
| 11/15/2000 | 670 | 503 | 1 | 10.00% | 1.12 | 1.12 | Federal Express - FEDERAL EXPRESS: 11/10/00 to Rosemount, MN |
| 11/15/2000 | 670 | 503 | 1 | 10.00% | 1.12 | 1.12 | Federal Express - FEDERAL EXPRESS: 11/6/00 to Maplewood, MN |
| 11/15/2000 | 670 | 503 | 1 | 10.00% | 1.41 | 1.41 | Federal Express - FEDERAL EXPRESS: 11/6/00 to Dublin, OH |
| 11/15/2000 | 670 | 503 | 1 | 10.00% | 1.50 | 1.50 | Federal Express - FEDERAL EXPRESS: 11/6/00 to Asheville, NC |
| 11/15/2000 | 473 | 503 | 1 | 10.00% | 1.54 | 1.54 | Federal Express - FEDERAL EXPRESS: 11/8/00 to Redmond, WA |
| 11/15/2000 | 473 | 503 | 1 | 10.00% | 1.54 | 1.54 | Federal Express - FEDERAL EXPRESS: 11/9/00 to Minneapolis, MN |
| 11/15/2000 | 670 | 702 | 1 | 10.00% | 8.75 | 8.75 | Westlaw |
| 11/16/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3486, BLANDO, MARK |
| 11/16/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)219-9657, 3486, BLANDO, MARK |
| 11/16/2000 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 11/16/2000 | 670 | 303 | 1 | 10.00% | 0.32 | 0.32 | External Postage - MARK BLANDO- Parking meals and taxi cab expenses while working late in November (8-14), 2000 |
| 11/16/2000 | 9999 | 401 | 1 | 10.00% | 1.39 | 1.39 | Long Distance Telephone Ocala, FL, 1(352)873-2343, 3486, BLANDO, MARK |
| 11/16/2000 | 670 | 609 | 1 | 10.00% | 1.72 | 1.72 | Business Meals - In the Office - MARK BLANDO- Parking meals and taxi cab expenses while working late in November (8-14), 2000 |
| 11/16/2000 | 670 | 612 | 1 | 10.00% | 2.50 | 2.50 | Taxi - MARK BLANDO- Parking meals and taxi cab expenses while working late in November (8-14), 2000 |
| 11/16/2000 | 670 | 604 | 1 | 10.00% | 2.70 | 2.70 | Parking - MARK BLANDO- Parking meals and taxi cab expenses while working late in November (8-14), 2000 |
| 11/16/2000 | 670 | 7 | 288 | 10.00% | 0.02 | 4.32 | Autofeed Copies |
| 11/17/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Seattle, WA, 1(206)633-0424, 3486, BLANDO, MARK |
| 11/17/2000 | 251 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 11/17/2000 | 473 | 2 | 26 | 10.00% | 0.02 | 0.39 | Internal Copying/Printing |
| 11/20/2000 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/20/2000 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/20/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/20/2000 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/20/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 11/20/2000 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Ottawa Hul, ON, 1(613)798-9899, 3024, TELECOPY 26TH FLOOR |
| 11/20/2000 | 337 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 11/20/2000 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 11/20/2000 | 473 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 11/20/2000 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 11/20/2000 | 473 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 11/20/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 3486, BLANDO, MARK |
| 11/20/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Ocala, FL, 1(352)873-2524, 3024, TELECOPY 26TH FLOOR |
| 11/20/2000 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Ottawa Hul, ON, 1(613)798-9899, 3024, TELECOPY 26TH FLOOR |
| 11/20/2000 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Ottawa Hul, ON, 1(613)798-9899, 3024, TELECOPY 26TH FLOOR |
| 11/20/2000 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Dublin, OH, 1(614)798-9899, 3024, TELECOPY 26TH FLOOR |
| 11/20/2000 | 473 | 402 | 8 | 10.00% | 0.03 | 0.20 | Facsimile |
| 11/20/2000 | 670 | 402 | 12 | 10.00% | 0.03 | 0.30 | Facsimile |
| 11/20/2000 | 670 | 2 | 26 | 10.00% | 0.02 | 0.39 | Internal Copying/Printing |
| 11/20/2000 | 251 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 11/20/2000 | 670 | 7 | 68 | 10.00% | 0.02 | 1.02 | Autofeed Copies |
| 11/20/2000 | 9999 | 401 | 1 | 10.00% | 1.76 | 1.76 | Long Distance Telephone Ocala, FL, 1(352)873-2343, 3044, CONFERENCE 24B |
| 11/20/2000 | 251 | 2 | 228 | 10.00% | 0.02 | 3.42 | Internal Copying/Printing |
| 11/21/2000 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/21/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone United States, 1(225)924-1600, 3812, PELOWSKI, LYNN |
| 11/21/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Ocala, FL, 1(352)873-2343, 3486, BLANDO, MARK |
| 11/21/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/21/2000 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 11/21/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Lawrence, KS, 1(785)843-8312, 3486, BLANDO, MARK |
| 11/21/2000 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 11/21/2000 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone United States, 1(225)924-1600, 3486, BLANDO, MARK |
| 11/21/2000 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone United States, 1(225)924-1600, 3812, PELOWSKI, LYNN |
| 11/21/2000 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Ocala, FL, 1(352)873-2343, 3486, BLANDO, MARK |
| 11/21/2000 | 670 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 11/21/2000 | 2169 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 11/21/2000 | 9999 | 401 | 1 | 10.00% | 0.45 | 0.45 | Long Distance Telephone United States, 1(225)924-6100, 3024, TELECOPY 26TH FLOOR |
| 11/21/2000 | 670 | 7 | 67 | 10.00% | 0.02 | 1.01 | Autofeed Copies |
| 11/21/2000 | 670 | 702 | 1 | 10.00% | 1.23 | 1.23 | Westlaw |
| 11/21/2000 | 670 | 7 | 114 | 10.00% | 0.02 | 1.71 | Autofeed Copies |
| 11/21/2000 | 670 | 7 | 339 | 10.00% | 0.02 | 5.09 | Autofeed Copies |
| 11/22/2000 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/22/2000 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/22/2000 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/22/2000 | 2169 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 11/22/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 3486, BLANDO, MARK |
| 11/22/2000 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 11/22/2000 | 2169 | 201 | 16 | 10.00% | 0.02 | 0.32 | Tabs - Alpha, Numeric or Custom |
| 11/22/2000 | 670 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 11/22/2000 | 473 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 11/22/2000 | 670 | 608 | 1 | 10.00% | 0.55 | 0.55 | Business Meals - Outside the Office - MARK BLANDO |
| 11/22/2000 | 670 | 201 | 39 | 10.00% | 0.02 | 0.78 | Tabs - Alpha, Numeric or Custom |
| 11/22/2000 | 670 | 503 | 1 | 10.00% | 0.85 | 0.85 | Federal Express - FEDERAL EXPRESS: 11/13/00 to Minneapolis, MN |
| 11/22/2000 | 670 | 402 | 55 | 10.00% | 0.03 | 1.38 | Facsimile |
| 11/22/2000 | 670 | 503 | 1 | 10.00% | 1.54 | 1.54 | Federal Express - FEDERAL EXPRESS: 11/14/00 to Ocala, FL |
| 11/22/2000 | 670 | 503 | 1 | 10.00% | 1.54 | 1.54 | Federal Express - FEDERAL EXPRESS: 11/15/00 to Seattle, WA |
| 11/22/2000 | 670 | 2 | 104 | 10.00% | 0.02 | 1.56 | Internal Copying/Printing |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/22/2000 | 251 | 503 | 1 | 10.00% | 2.06 | 2.06 | Federal Express - FEDERAL EXPRESS: 11/17/00 to Lafayette, CO |
| 11/22/2000 | 670 | 7 | 219 | 10.00% | 0.02 | 3.29 | Autofeed Copies |
| 11/22/2000 | 670 | 612 | 1 | 10.00% | 3.50 | 3.50 | Taxi - MARK BLANDO |
| 11/22/2000 | 2169 | 7 | 246 | 10.00% | 0.02 | 3.69 | Autofeed Copies |
| 11/22/2000 | 670 | 7 | 301 | 10.00% | 0.02 | 4.52 | Autofeed Copies |
| 11/22/2000 | 2169 | 201 | 255 | 10.00% | 0.02 | 5.10 | Tabs - Alpha, Numeric or Custom |
| 11/22/2000 | 2169 | 201 | 630 | 10.00% | 0.02 | 12.60 | Tabs - Alpha, Numeric or Custom |
| 11/22/2000 | 2169 | 7 | 1137 | 10.00% | 0.02 | 17.06 | Autofeed Copies |
| 11/27/2000 | 670 | 205 | 3 | 10.00% | 0.02 | 0.05 | Clear Covers |
| 11/27/2000 | 670 | 205 | 4 | 10.00% | 0.02 | 0.06 | Clear Covers |
| 11/27/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Dublin, OH, 1(614)798-9899, 3473, ROBERTS, WILLIAM |
| 11/27/2000 | 2169 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 11/27/2000 | 670 | 206 | 3 | 10.00% | 0.04 | 0.11 | Vinyl Covers |
| 11/27/2000 | 670 | 206 | 4 | 10.00% | 0.04 | 0.14 | Vinyl Covers |
| 11/27/2000 | 670 | 101 | 3 | 10.00% | 0.10 | 0.30 | Internal Binding |
| 11/27/2000 | 670 | 101 | 4 | 10.00% | 0.10 | 0.40 | Internal Binding |
| 11/28/2000 | 670 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 11/28/2000 | 670 | 2 | 42 | 10.00% | 0.02 | 0.63 | Internal Copying/Printing |
| 11/28/2000 | 670 | 2 | 42 | 10.00% | 0.02 | 0.63 | Internal Copying/Printing |
| 11/29/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/29/2000 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/29/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Madison, WI, 1(608)233-7544, 3778, NELSON, JULIE |
| 11/29/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 11/29/2000 | 670 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 11/29/2000 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)219-1451, 3486, BLANDO, MARK |
| 11/29/2000 | 473 | 503 | 1 | 10.00% | 1.03 | 1.03 | Federal Express - FEDERAL EXPRESS: 11/20/00 to Dublin, OH |
| 11/29/2000 | 670 | 503 | 1 | 10.00% | 1.09 | 1.09 | Federal Express - FEDERAL EXPRESS: 11/17/00 to Minneapolis, MN |
| 11/29/2000 | 670 | 503 | 1 | 10.00% | 1.09 | 1.09 | Federal Express - FEDERAL EXPRESS: 11/16/00 to Minneapolis, MN |
| 11/29/2000 | 670 | 503 | 1 | 10.00% | 1.41 | 1.41 | Federal Express - FEDERAL EXPRESS: 11/13/00 to Lawrence, KS |
| 11/29/2000 | 670 | 702 | 1 | 10.00% | 24.22 | 24.22 | Westlaw |
| 11/30/2000 | 670 | 1001 | 1 | 10.00% | 1.47 | 1.47 | Employee Overtime Expense - MARK BLANDO- |
| 11/30/2000 | 670 | 612 | 1 | 10.00% | 3.50 | 3.50 | Taxi - MARK BLANDO |
| 11/30/2000 | 670 | 701 | 1 | 10.00% | 9.65 | 9.65 | Lexis Research on 11/29/00 and 11/30/00 |
| 12/1/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Dublin, OH, 1(614)764-1685, 3778, NELSON, JULIE |
| 12/1/2000 | 670 | 300 | 1 | 10.00% | 0.93 | 0.93 | Postage |
| 12/4/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 12/4/2000 | 670 | 609 | 1 | 10.00% | 0.82 | 0.82 | Business Meals - In the Office - MARK BLANDO- working late 11/30/00 |
| 12/4/2000 | 670 | 612 | 1 | 10.00% | 3.60 | 3.60 | Taxi - MARK BLANDO- working late 11/30/00 |
| 12/5/2000 | 670 | 609 | 1 | 10.00% | 0.65 | 0.65 | Business Meals - In the Office - PETTY CASH |
| 12/5/2000 | 670 | 612 | 1 | 10.00% | 2.50 | 2.50 | Taxi - PETTY CASH |
| 12/6/2000 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 11/28/00 to Washington, DC |
| 12/7/2000 | 670 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 12/8/2000 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 12/8/2000 | 670 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 12/8/2000 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 12/8/2000 | 670 | 7 | 8 | 10.00% | 0.02 | 0.12 | Autofeed Copies |
| 12/8/2000 | 670 | 300 | 1 | 10.00% | 0.77 | 0.77 | Postage |
| 12/8/2000 | 670 | 102 | 1 | 10.00% | 43.96 | 43.96 | External Binding - BACHMAN PRINTING COMPANIES |
| 12/12/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 12/13/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 3473, ROBERTS, WILLIAM |
| 12/14/2000 | 251 | 7 | 150 | 10.00% | 0.02 | 2.25 | Autofeed Copies |
| 12/14/2000 | 251 | 7 | 205 | 10.00% | 0.02 | 3.08 | Autofeed Copies |
| 12/15/2000 | 251 | 205 | 6 | 10.00% | 0.02 | 0.09 | Clear Covers |
| 12/15/2000 | 251 | 206 | 6 | 10.00% | 0.04 | 0.21 | Vinyl Covers |
| 12/15/2000 | 251 | 101 | 6 | 10.00% | 0.10 | 0.60 | Internal Binding |
| 12/15/2000 | 251 | 201 | 45 | 10.00% | 0.02 | 0.90 | Tabs - Alpha, Numeric or Custom |
| 12/15/2000 | 251 | 7 | 70 | 10.00% | 0.02 | 1.05 | Autofeed Copies |
| 12/18/2000 | 251 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/18/2000 | 251 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |
| 12/18/2000 | 251 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 12/18/2000 | 251 | 201 | 9 | 10.00% | 0.02 | 0.18 | Tabs - Alpha, Numeric or Custom |
| 12/19/2000 | 251 | 7 | 75 | 10.00% | 0.02 | 1.13 | Autofeed Copies |
| 12/19/2000 | 2169 | 1003 | 1 | 10.00% | 3.32 | 3.32 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC.- Laser labels |
| 12/20/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 12/22/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 12/22/2000 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Mankato, MN, 1(507)387-7908, 3486, BLANDO, MARK |
| 12/22/2000 | 670 | 102 | 1 | 10.00% | 55.21 | 55.21 | External Binding - BACHMAN PRINTING COMPANIES- |
| 12/27/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 12/28/2000 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 12/29/2000 | 670 | 702 | 1 | 10.00% | 6.10 | 6.10 | Westlaw |
| 1/2/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 1/2/2001 | 251 | 7 | 75 | 10.00% | 0.02 | 1.13 | Autofeed Copies |
| 1/3/2001 | 251 | 405 | 1 | 10.00% | 0.21 | 0.21 | Calling Card: 11/21/00 to 612-336-3486 |
| 1/4/2001 | 251 | 604 | 1 | 10.00% | 0.73 | 0.73 | Parking - JEFF H. ECKLAND |
| 1/4/2001 | 251 | 604 | 1 | 10.00% | 0.86 | 0.86 | Parking - JEFF H. ECKLAND |
| 1/4/2001 | 251 | 601 | 1 | 10.00% | 0.94 | 0.94 | Miscellaneous Travel - JEFF H. ECKLAND |
| 1/4/2001 | 251 | 601 | 1 | 10.00% | 1.67 | 1.67 | Miscellaneous Travel - JEFF H. ECKLAND |
| 1/4/2001 | 251 | 601 | 1 | 10.00% | 1.95 | 1.95 | Miscellaneous Travel - JEFF H. ECKLAND |
| 1/4/2001 | 670 | 701 | 1 | 10.00% | 2.13 | 2.13 | Lexis Research |
| 1/4/2001 | 251 | 604 | 1 | 10.00% | 2.30 | 2.30 | Parking - JEFF H. ECKLAND |
| 1/4/2001 | 251 | 604 | 1 | 10.00% | 2.40 | 2.40 | Parking - JEFF H. ECKLAND |
| 1/4/2001 | 251 | 608 | 1 | 10.00% | 2.85 | 2.85 | Business Meals - Outside the Office - JEFF H. ECKLAND |
| 1/4/2001 | 251 | 604 | 1 | 10.00% | 3.50 | 3.50 | Parking - JEFF H. ECKLAND |
| 1/4/2001 | 251 | 608 | 1 | 10.00% | 3.55 | 3.55 | Business Meals - Outside the Office - JEFF H. ECKLAND |
| 1/4/2001 | 251 | 406 | 1 | 10.00% | 3.72 | 3.72 | External Telephone/Telecopy - JEFF H. ECKLAND |
| 1/4/2001 | 251 | 601 | 1 | 10.00% | 3.79 | 3.79 | Miscellaneous Travel - JEFF H. ECKLAND |
| 1/4/2001 | 251 | 612 | 1 | 10.00% | 4.00 | 4.00 | Taxi - JEFF H. ECKLAND |
| 1/4/2001 | 251 | 608 | 1 | 10.00% | 4.17 | 4.17 | Business Meals - Outside the Office - JEFF H. ECKLAND |
| 1/4/2001 | 251 | 406 | 1 | 10.00% | 5.90 | 5.90 | External Telephone/Telecopy - JEFF H. ECKLAND |
| 1/4/2001 | 251 | 601 | 1 | 10.00% | 6.33 | 6.33 | Miscellaneous Travel - JEFF H. ECKLAND |
| 1/4/2001 | 251 | 608 | 1 | 10.00% | 10.25 | 10.25 | Business Meals - Outside the Office - JEFF H. ECKLAND |
| 1/4/2001 | 251 | 614 | 1 | 10.00% | 11.37 | 11.37 | Car Rental - JEFF H. ECKLAND |
| 1/4/2001 | 251 | 608 | 1 | 10.00% | 11.62 | 11.62 | Business Meals - Outside the Office - JEFF H. ECKLAND |
| 1/4/2001 | 251 | 606 | 1 | 100.00% | 160.28 | 160.28 | Hotel - JEFF H. ECKLAND |
| 1/4/2001 | 251 | 606 | 1 | 100.00% | 171.28 | 171.28 | Hotel - JEFF H. ECKLAND |
| 1/4/2001 | 251 | 606 | 1 | 100.00% | 202.04 | 202.04 | Hotel - JEFF H. ECKLAND |
| 1/4/2001 | 251 | 606 | 1 | 100.00% | 232.96 | 232.96 | Hotel - JEFF H. ECKLAND |
| 1/4/2001 | 251 | 608 | 1 | 10.00% | 23.99 | 23.99 | Business Meals - Outside the Office - JEFF H. ECKLAND |
| 1/5/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Maple Lake, MN, 1(320)963-3161, 3778, NELSON, JULIE |
| 1/5/2001 | 670 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 1/5/2001 | 670 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 1/11/2001 | 251 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 1/11/2001 | 251 | 1104 | 1 | 100.00% | 293.50 | 293.50 | Witness Fees/Expenses - Court Related Expense - JEFF H. ECKLAND |
| 1/12/2001 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 3473, ROBERTS, WILLIAM |
| 1/12/2001 | 9999 | 401 | 1 | 10.00% | 0.31 | 0.31 | Long Distance Telephone Beverlyhls, CA, 1(310)277-6711, 3473, ROBERTS, WILLIAM |
| 1/12/2001 | 251 | 1105 | 1 | 100.00% | 19,300.00 | 19,300.00 | Exhibit Preparation Expenses - LEGAL EASE LITIGATION EXHIBITS- Franconia v. U.S. demonstrative evidence |
| 1/12/2001 | 251 | 15000 | 1 | 100.00% | 19,450.00 | 19,450.00 | Professional Services - TUCKER ALAN INC. |
| 1/12/2001 | 251 | 1400 | 1 | 100.00% | 41,550.00 | 41,550.00 | Expert Fees/Expenses - GEORGE R. KARVEL, PH.D. |
| 1/15/2001 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/15/2001 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 1/15/2001 | 2169 | 2 | 27 | 10.00% | 0.02 | 0.41 | Internal Copying/Printing |
| 1/15/2001 | 251 | 601 | 1 | 10.00% | 1.10 | 1.10 | Miscellaneous Travel - JEFF H. ECKLAND- Trip to Washington 10/25-28/99 |
| 1/15/2001 | 2169 | 2 | 91 | 10.00% | 0.02 | 1.37 | Internal Copying/Printing |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/15/2001 | 251 | 604 | 1 | 10.00% | 4.35 | 4.35 | Parking - JEFF H. ECKLAND- Trip to Washington 10/25-28/99 |
| 1/15/2001 | 2169 | 7 | 382 | 10.00% | 0.02 | 5.73 | Autofeed Copies |
| 1/15/2001 | 251 | 608 | 1 | 10.00% | 9.60 | 9.60 | Business Meals - Outside the Office - JEFF H. ECKLAND- Trip to Washington 10/25-28/99 |
| 1/15/2001 | 251 | 614 | 1 | 10.00% | 20.60 | 20.60 | Car Rental - JEFF H. ECKLAND- Trip to Washington 10/25-28/99 |
| 1/15/2001 | 251 | 1103 | 1 | 10.00% | 62.25 | 62.25 | Court Reporter/Transcript-Court Related Expense - JEFF H. ECKLAND- Trip to Washington 10/25-28/99 |
| 1/15/2001 | 251 | 606 | 1 | 10.00% | 171.89 | 171.89 | Hotel - JEFF H. ECKLAND- Trip to Washington 10/25-28/99 |
| 1/17/2001 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 1/5/01 to Washington, DC |
| 1/18/2001 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 1/18/2001 | 251 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 1/18/2001 | 251 | 7 | 66 | 10.00% | 0.02 | 0.99 | Autofeed Copies |
| 1/18/2001 | 251 | 2 | 80 | 10.00% | 0.02 | 1.20 | Internal Copying/Printing |
| 1/18/2001 | 251 | 2 | 84 | 10.00% | 0.02 | 1.26 | Internal Copying/Printing |
| 1/19/2001 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Mankato, MN, 1(507)387-7908, 3486, BLANDO, MARK |
| 1/19/2001 | 251 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 1/19/2001 | 251 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 1/19/2001 | 499 | 2 | 74 | 10.00% | 0.02 | 1.11 | Internal Copying/Printing |
| 1/19/2001 | 251 | 2 | 86 | 10.00% | 0.02 | 1.29 | Internal Copying/Printing |
| 1/22/2001 | 670 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 1/23/2001 | 251 | 2 | 44 | 10.00% | 0.02 | 0.66 | Internal Copying/Printing |
| 1/23/2001 | 670 | 702 | 1 | 10.00% | 1.71 | 1.71 | Westlaw |
| 1/25/2001 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/25/2001 | 251 | 2 | 68 | 10.00% | 0.02 | 1.02 | Internal Copying/Printing |
| 1/25/2001 | 251 | 608 | 1 | 10.00% | 1.19 | 1.19 | Business Meals - Outside the Office - JEFF H. ECKLAND |
| 1/25/2001 | 251 | 406 | 1 | 10.00% | 2.19 | 2.19 | External Telephone/Telecopy - JEFF H. ECKLAND |
| 1/25/2001 | 251 | 601 | 1 | 10.00% | 2.90 | 2.90 | Miscellaneous Travel - JEFF H. ECKLAND |
| 1/25/2001 | 251 | 604 | 1 | 10.00% | 2.90 | 2.90 | Parking - JEFF H. ECKLAND |
| 1/25/2001 | 251 | 1002 | 1 | 10.00% | 12.50 | 12.50 | Conference Expense - JEFF H. ECKLAND |
| 1/25/2001 | 251 | 606 | 1 | 10.00% | 38.30 | 38.30 | Hotel - JEFF H. ECKLAND |
| 1/26/2001 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Mankato, MN, 1(507)387-7908, 3486, BLANDO, MARK |
| 1/30/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Lk Bun Vst, FL, 1(407)824-3186, 3024, TELECOPY 26TH FLOOR |
| 1/30/2001 | 670 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 1/30/2001 | 670 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 1/31/2001 | 251 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 1/22/01 to Washington, DC |
| 2/2/2001 | 670 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 2/2/2001 | 670 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 2/3/2001 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/7/2001 | 670 | 701 | 1 | 10.00% | 7.20 | 7.20 | Lexis Research |
| 2/9/2001 | 251 | 1201 | 1 | 100.00% | 168.30 | 168.30 | Court Reporter/Transcript - Depositions - VERBATIM COURT REPORTING- Deposition of P. Perri on 7/28/00 |
| 2/26/2001 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 2/26/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3778, NELSON, JULIE |
| 2/26/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)305-7643, 3795, 23RD FLOOR FAX |
| 2/26/2001 | 251 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 2/27/2001 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 3/1/2001 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 3/1/2001 | 670 | 701 | 1 | 10.00% | 12.31 | 12.31 | Lexis Research |
| 3/5/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)305-3630, 3486, BLANDO, MARK |
| 3/5/2001 | 251 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 3/7/2001 | 670 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 3/7/2001 | 251 | 503 | 1 | 10.00% | 1.11 | 1.11 | Federal Express - FEDERAL EXPRESS: 2/27/01 to Washington, DC |
| 3/13/2001 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Alexandria, VA, 1(703)415-5000, 3778, NELSON, JULIE |
| 3/13/2001 | 9999 | 401 | 1 | 10.00% | 0.33 | 0.33 | Long Distance Telephone Alexandria, VA, 1(703)415-5000, 3778, NELSON, JULIE |
| 3/14/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Neillsvl, WI, 1(715)743-2097, 6965, DSC/FAX |
| 3/14/2001 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/14/2001 | 251 | 7 | 60 | 10.00% | 0.02 | 0.90 | Autofeed Copies |
| 3/14/2001 | 670 | 503 | 1 | 10.00% | 1.11 | 1.11 | Federal Express - FEDERAL EXPRESS: 3/7/01 to Washington, DC |
| 3/14/2001 | 251 | 7 | 285 | 10.00% | 0.02 | 4.28 | Autofeed Copies |
| 3/15/2001 | 251 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 3/15/2001 | 251 | 300 | 1 | 10.00% | 3.33 | 3.33 | Postage |
| 3/16/2001 | 251 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 3/16/2001 | 251 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |
| 3/16/2001 | 251 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 3/20/2001 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)789-8787, 3473, ROBERTS, WILLIAM |
| 3/20/2001 | 251 | 2 | 49 | 10.00% | 0.02 | 0.74 | Internal Copying/Printing |
| 3/20/2001 | 251 | 2 | 106 | 10.00% | 0.02 | 1.59 | Internal Copying/Printing |
| 3/22/2001 | 670 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 3/23/2001 | 670 | 2 | 35 | 10.00% | 0.02 | 0.53 | Internal Copying/Printing |
| 3/26/2001 | 251 | 2 | 42 | 10.00% | 0.02 | 0.63 | Internal Copying/Printing |
| 3/26/2001 | 670 | 701 | 1 | 10.00% | 9.98 | 9.98 | Lexis Research on 3/21/01 and 3/26/01 |
| 3/27/2001 | 670 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 3/28/2001 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/28/2001 | 670 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 3/28/2001 | 670 | 702 | 1 | 10.00% | 6.33 | 6.33 | Westlaw |
| 3/28/2001 | 670 | 701 | 1 | 10.00% | 66.25 | 66.25 | Lexis Research |
| 3/29/2001 | 670 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 3/29/2001 | 473 | 702 | 1 | 10.00% | 10.16 | 10.16 | Westlaw |
| 3/30/2001 | 2169 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 3/30/2001 | 670 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 4/2/2001 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/2/2001 | 2169 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 4/2/2001 | 2169 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 4/2/2001 | 2169 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 4/2/2001 | 2169 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 4/2/2001 | 2169 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 4/2/2001 | 2169 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 4/3/2001 | 2169 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 4/4/2001 | 670 | 503 | 1 | 10.00% | 1.11 | 1.11 | Federal Express - FEDERAL EXPRESS: 3/23/01 to Washington, DC |
| 4/5/2001 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 4/5/2001 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/5/2001 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3486, BLANDO, MARK |
| 4/5/2001 | 9999 | 401 | 1 | 10.00% | 0.20 | 0.20 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 3486, BLANDO, MARK |
| 4/5/2001 | 670 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 4/5/2001 | 9999 | 401 | 1 | 10.00% | 0.56 | 0.56 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 3486, BLANDO, MARK |
| 4/6/2001 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 4/6/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 4/6/2001 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 4/6/2001 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 4/6/2001 | 337 | 2 | 57 | 10.00% | 0.02 | 0.86 | Internal Copying/Printing |
| 4/9/2001 | 251 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 4/9/2001 | 9999 | 401 | 1 | 10.00% | 0.25 | 0.25 | Long Distance Telephone Washington, DC, 1(202)305-7643, 3795, 23RD FLOOR FAX |
| 4/9/2001 | 251 | 402 | 28 | 10.00% | 0.03 | 0.70 | Facsimile |
| 4/10/2001 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 4/10/2001 | 2169 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 4/10/2001 | 2169 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 4/10/2001 | 670 | 604 | 1 | 10.00% | 0.90 | 0.90 | Parking - MARK BLANDO |
| 4/10/2001 | 670 | 609 | 1 | 10.00% | 0.91 | 0.91 | Business Meals - In the Office - MARK BLANDO |
| 4/10/2001 | 2169 | 2 | 90 | 10.00% | 0.02 | 1.35 | Internal Copying/Printing |
| 4/10/2001 | 670 | 612 | 1 | 10.00% | 2.90 | 2.90 | Taxi - MARK BLANDO |
| 4/11/2001 | 670 | 503 | 1 | 10.00% | 3.42 | 3.42 | Federal Express - FEDERAL EXPRESS: 3/30/01 to Washington, DC |
| 4/12/2001 | 2169 | 7 | 1 | 10.00% | 0.02 | 0.02 | Copy Center Photocopies |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/12/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 4/12/2001 | 2169 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 4/12/2001 | 2169 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 4/12/2001 | 670 | 2 | 50 | 10.00% | 0.02 | 0.75 | Internal Copying/Printing |
| 4/12/2001 | 2169 | 7 | 117 | 10.00% | 0.02 | 1.76 | Copy Center Photocopies |
| 4/12/2001 | 2169 | 7 | 180 | 10.00% | 0.02 | 2.70 | Copy Center Photocopies |
| 4/12/2001 | 2169 | 7 | 498 | 10.00% | 0.02 | 7.47 | Copy Center Photocopies |
| 4/12/2001 | 670 | 702 | 1 | 10.00% | 10.65 | 10.65 | Westlaw |
| 4/13/2001 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 4/13/2001 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/13/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)305-7643, 3024, TELECOPY 26TH FLOOR |
| 4/13/2001 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 4/13/2001 | 670 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 4/13/2001 | 670 | 701 | 1 | 10.00% | 1.25 | 1.25 | Lexis Research |
| 4/16/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)305-3630, 3486, BLANDO, MARK |
| 4/16/2001 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/16/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 4/16/2001 | 2169 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 4/16/2001 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 4/16/2001 | 2169 | 7 | 8 | 10.00% | 0.02 | 0.12 | Copy Center Photocopies |
| 4/16/2001 | 2169 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 4/16/2001 | 2169 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 4/16/2001 | 2169 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 4/16/2001 | 2169 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 4/16/2001 | 2169 | 7 | 252 | 10.00% | 0.02 | 3.78 | Copy Center Photocopies |
| 4/16/2001 | 2169 | 7 | 286 | 10.00% | 0.02 | 4.29 | Copy Center Photocopies |
| 4/17/2001 | 2169 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 4/17/2001 | 2169 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 4/17/2001 | 2169 | 2 | 31 | 10.00% | 0.02 | 0.47 | Internal Copying/Printing |
| 4/18/2001 | 670 | 503 | 1 | 10.00% | 1.11 | 1.11 | Federal Express - FEDERAL EXPRESS: 4/6/01 to Washington, DC |
| 4/20/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 4/20/2001 | 2169 | 203 | 6 | 10.00% | 0.01 | 0.03 | Card Stock - 8-1/2 x 11 |
| 4/20/2001 | 2169 | 101 | 3 | 10.00% | 0.10 | 0.30 | Internal Binding |
| 4/20/2001 | 2169 | 201 | 39 | 10.00% | 0.02 | 0.78 | Tabs - Alpha, Numeric or Custom |
| 4/23/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 4/23/2001 | 670 | 102 | 1 | 10.00% | 81.12 | 81.12 | External Binding - BACHMAN PRINTING COMPANIES- |
| 4/25/2001 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 4/25/2001 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/25/2001 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/25/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 4/25/2001 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 4/25/2001 | 670 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 4/25/2001 | 2169 | 2 | 43 | 10.00% | 0.02 | 0.65 | Internal Copying/Printing |
| 4/25/2001 | 473 | 503 | 1 | 10.00% | 1.11 | 1.11 | Federal Express - FEDERAL EXPRESS: 4/13/01 to Washington, DC |
| 4/25/2001 | 670 | 503 | 1 | 10.00% | 2.11 | 2.11 | Federal Express - FEDERAL EXPRESS: 4/13/01 to Washington, DC |
| 4/26/2001 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/26/2001 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/26/2001 | 670 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 4/26/2001 | 2169 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 4/26/2001 | 2169 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 4/26/2001 | 670 | 612 | 1 | 10.00% | 1.95 | 1.95 | Taxi - PETTY CASH |
| 4/27/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)305-3630, 3486, BLANDO, MARK |
| 4/27/2001 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/27/2001 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 4/27/2001 | 2169 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 4/27/2001 | 473 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 4/27/2001 | 473 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/27/2001 | 2169 | 2 | 62 | 10.00% | 0.02 | 0.93 | Internal Copying/Printing |
| 4/27/2001 | 2169 | 7 | 2988 | 10.00% | 0.02 | 44.82 | Copy Center Photocopies |
| 4/29/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Bonita Spg, FL, 1(941)498-2944, 3140, 3140 |
| 4/29/2001 | 2169 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 4/29/2001 | 9999 | 401 | 1 | 10.00% | 0.72 | 0.72 | Long Distance Telephone Bonita Spg, FL, 1(941)498-2944, 3140, 3140 |
| 4/29/2001 | 2169 | 2 | 81 | 10.00% | 0.02 | 1.22 | Internal Copying/Printing |
| 4/29/2001 | 2169 | 2 | 170 | 10.00% | 0.02 | 2.55 | Internal Copying/Printing |
| 4/29/2001 | 2169 | 2 | 306 | 10.00% | 0.02 | 4.59 | Internal Copying/Printing |
| 4/29/2001 | 473 | 702 | 1 | 10.00% | 5.25 | 5.25 | Westlaw |
| 4/30/2001 | 2169 | 2 | 56 | 10.00% | 0.02 | 0.84 | Internal Copying/Printing |
| 4/30/2001 | 473 | 7 | 603 | 10.00% | 0.02 | 9.05 | Copy Center Photocopies |
| 5/1/2001 | 2169 | 205 | 8 | 10.00% | 0.02 | 0.12 | Clear Covers |
| 5/1/2001 | 473 | 205 | 10 | 10.00% | 0.02 | 0.15 | Clear Covers |
| 5/1/2001 | 2169 | 201 | 9 | 10.00% | 0.02 | 0.18 | Tabs - Alpha, Numeric or Custom |
| 5/1/2001 | 2169 | 206 | 8 | 10.00% | 0.04 | 0.28 | Vinyl Covers |
| 5/1/2001 | 473 | 206 | 10 | 10.00% | 0.04 | 0.35 | Vinyl Covers |
| 5/1/2001 | 2169 | 101 | 8 | 10.00% | 0.10 | 0.80 | Internal Binding |
| 5/1/2001 | 473 | 101 | 10 | 10.00% | 0.10 | 1.00 | Internal Binding |
| 5/1/2001 | 2169 | 201 | 52 | 10.00% | 0.02 | 1.04 | Tabs - Alpha, Numeric or Custom |
| 5/1/2001 | 2169 | 201 | 441 | 10.00% | 0.02 | 8.82 | Tabs - Alpha, Numeric or Custom |
| 5/2/2001 | 670 | 503 | 1 | 10.00% | 1.11 | 1.11 | Federal Express - FEDERAL EXPRESS: 4/25/01 to Washington, DC |
| 5/2/2001 | 670 | 503 | 1 | 10.00% | 2.11 | 2.11 | Federal Express - FEDERAL EXPRESS: 4/26/01 to Washington, DC |
| 5/3/2001 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/3/2001 | 251 | 607 | 1 | 10.00% | 129.15 | 129.15 | Airfare - DINERS CLUB - CITICORP- Jeff Eckland travel 3/23 MSP-DCA-MSP (7169158118) |
| 5/4/2001 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/7/2001 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/7/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 5/7/2001 | 670 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 5/7/2001 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Orfordvl, WI, 1(608)879-2961, 3486, BLANDO, MARK |
| 5/7/2001 | 670 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 5/7/2001 | 670 | 701 | 1 | 10.00% | 8.90 | 8.90 | Lexis Research |
| 5/8/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)638-6600, 3811, LYSNE, MISSY |
| 5/8/2001 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/8/2001 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 5/8/2001 | 670 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 5/8/2001 | 670 | 2 | 26 | 10.00% | 0.02 | 0.39 | Internal Copying/Printing |
| 5/8/2001 | 2169 | 2 | 55 | 10.00% | 0.02 | 0.83 | Internal Copying/Printing |
| 5/8/2001 | 670 | 2 | 58 | 10.00% | 0.02 | 0.87 | Internal Copying/Printing |
| 5/8/2001 | 2169 | 2 | 60 | 10.00% | 0.02 | 0.90 | Internal Copying/Printing |
| 5/8/2001 | 2169 | 7 | 252 | 10.00% | 0.02 | 3.78 | Copy Center Photocopies |
| 5/9/2001 | 499 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 5/9/2001 | 2169 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 5/9/2001 | 9999 | 401 | 1 | 10.00% | 0.28 | 0.28 | Long Distance Telephone Washington, DC, 1(202)638-2716, 3024, TELECOPY 26TH FLOOR |
| 5/9/2001 | 670 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 5/9/2001 | 670 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 5/9/2001 | 337 | 402 | 25 | 10.00% | 0.03 | 0.63 | Facsimile |
| 5/9/2001 | 670 | 2 | 55 | 10.00% | 0.02 | 0.83 | Internal Copying/Printing |
| 5/9/2001 | 9999 | 401 | 1 | 10.00% | 1.31 | 1.31 | Long Distance Telephone Washington, DC, 1(202)220-4795, 3486, BLANDO, MARK |
| 5/9/2001 | 2169 | 7 | 126 | 10.00% | 0.02 | 1.89 | Copy Center Photocopies |
| 5/9/2001 | 2169 | 7 | 510 | 10.00% | 0.02 | 7.65 | Copy Center Photocopies |
| 5/10/2001 | 2169 | 203 | 6 | 10.00% | 0.01 | 0.03 | Card Stock - 8-1/2 x 11 |
| 5/10/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)219-9578, 3779, NELSON, JULIE |
| 5/10/2001 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)736-8153, 3486, BLANDO, MARK |
| 5/10/2001 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Washington, DC, 1(202)633-6550, 3486, BLANDO, MARK |
| 5/10/2001 | 2169 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 5/10/2001 | 2169 | 2 | 52 | 10.00% | 0.02 | 0.78 | Internal Copying/Printing |