Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/10/2001 | 2169 | 2 | 113 | 10.00% | 0.02 | 1.70 | Internal Copying/Printing |
| 5/10/2001 | 2169 | 702 | 1 | 10.00% | 2.12 | 2.12 | Westlaw |
| 5/10/2001 | 2169 | 201 | 117 | 10.00% | 0.02 | 2.34 | Tabs - Alpha, Numeric or Custom |
| 5/10/2001 | 2169 | 2 | 185 | 10.00% | 0.02 | 2.78 | Internal Copying/Printing |
| 5/10/2001 | 2169 | 2 | 234 | 10.00% | 0.02 | 3.51 | Internal Copying/Printing |
| 5/10/2001 | 2169 | 2 | 348 | 10.00% | 0.02 | 5.22 | Internal Copying/Printing |
| 5/11/2001 | 2169 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/11/2001 | 2169 | 205 | 5 | 10.00% | 0.02 | 0.08 | Clear Covers |
| 5/11/2001 | 2169 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 5/11/2001 | 473 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 5/11/2001 | 2169 | 206 | 5 | 10.00% | 0.04 | 0.18 | Vinyl Covers |
| 5/11/2001 | 2169 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 5/11/2001 | 2169 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 5/11/2001 | 2169 | 101 | 5 | 10.00% | 0.10 | 0.50 | Internal Binding |
| 5/11/2001 | 2169 | 2 | 39 | 10.00% | 0.02 | 0.59 | Internal Copying/Printing |
| 5/11/2001 | 2169 | 2 | 50 | 10.00% | 0.02 | 0.75 | Internal Copying/Printing |
| 5/11/2001 | 2169 | 2 | 54 | 10.00% | 0.02 | 0.81 | Internal Copying/Printing |
| 5/11/2001 | 2169 | 2 | 106 | 10.00% | 0.02 | 1.59 | Internal Copying/Printing |
| 5/11/2001 | 2169 | 702 | 1 | 10.00% | 4.05 | 4.05 | Westlaw |
| 5/14/2001 | 670 | 701 | 1 | 10.00% | 39.91 | 39.91 | Lexis Research |
| 5/15/2001 | 2169 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/15/2001 | 670 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 5/15/2001 | 2169 | 2 | 35 | 10.00% | 0.02 | 0.53 | Internal Copying/Printing |
| 5/15/2001 | 2169 | 2 | 41 | 10.00% | 0.02 | 0.62 | Internal Copying/Printing |
| 5/15/2001 | 2169 | 2 | 48 | 10.00% | 0.02 | 0.72 | Internal Copying/Printing |
| 5/15/2001 | 2169 | 2 | 54 | 10.00% | 0.02 | 0.81 | Internal Copying/Printing |
| 5/15/2001 | 2169 | 2 | 66 | 10.00% | 0.02 | 0.99 | Internal Copying/Printing |
| 5/15/2001 | 2169 | 2 | 83 | 10.00% | 0.02 | 1.25 | Internal Copying/Printing |
| 5/15/2001 | 2169 | 2 | 192 | 10.00% | 0.02 | 2.88 | Internal Copying/Printing |
| 5/15/2001 | 2169 | 702 | 1 | 10.00% | 4.22 | 4.22 | Westlaw |
| 5/16/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 3486, BLANDO, MARK |
| 5/16/2001 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 5/16/2001 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 5/16/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)633-6550, 3486, BLANDO, MARK |
| 5/16/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)305-3630, 3486, BLANDO, MARK |
| 5/16/2001 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)633-6550, 3486, BLANDO, MARK |
| 5/16/2001 | 670 | 503 | 1 | 10.00% | 1.87 | 1.87 | Federal Express - FEDERAL EXPRESS: 5/8/01 to Washington, DC |
| 5/16/2001 | 670 | 2 | 260 | 10.00% | 0.02 | 3.90 | Internal Copying/Printing |
| 5/16/2001 | 670 | 701 | 1 | 10.00% | 11.15 | 11.15 | Lexis Research |
| 5/17/2001 | 670 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 5/18/2001 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 5/18/2001 | 670 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 5/23/2001 | 670 | 503 | 1 | 10.00% | 2.60 | 2.60 | Federal Express - FEDERAL EXPRESS: 5/16/01 to Washington, DC |
| 5/24/2001 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/24/2001 | 670 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 5/24/2001 | 670 | 2 | 31 | 10.00% | 0.02 | 0.47 | Internal Copying/Printing |
| 5/24/2001 | 251 | 7 | 471 | 10.00% | 0.02 | 7.07 | Copy Center Photocopies |
| 5/25/2001 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/25/2001 | 670 | 701 | 1 | 10.00% | 1.88 | 1.88 | Lexis Research |
| 5/30/2001 | 670 | 701 | 1 | 10.00% | 5.88 | 5.88 | Lexis Research on 5/29/01 and 5/30/01 |
| 5/31/2001 | 251 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 5/31/2001 | 670 | 3 | 1 | 10.00% | 41.99 | 41.99 | External Copying/Printing - BACHMAN PRINTING COMPANIES- |
| 6/4/2001 | 2210 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/4/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)628-4888, 7830, NELSON, JULIE |
| 6/4/2001 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/4/2001 | 2210 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/4/2001 | 2210 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 6/4/2001 | 2210 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |



Exhibit B

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2001 | 2210 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 6/4/2001 | 670 | 702 | 1 | 10.00% | 19.31 | 19.31 | Westlaw |
| 6/5/2001 | 2210 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/6/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Bloomfield, NJ, 1(973)655-0505, 8625, BLANDO, MARK |
| 6/6/2001 | 2210 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 6/6/2001 | 670 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 6/6/2001 | 9999 | 401 | 1 | 10.00% | 0.28 | 0.28 | Long Distance Telephone Bloomfield, NJ, 1(973)655-0505, 8625, BLANDO, MARK |
| 6/6/2001 | 2210 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 6/6/2001 | 251 | 1103 | 1 | 10.00% | 7.66 | 7.66 | Court Reporter/Transcript-Court Related Expense - HERITAGE REPORTING CORPORATION- 5/17/01 U.S. Court of Claims Hearing Transcript in Franconia |
| 6/7/2001 | 670 | 402 | 1 | 10.00% | 0.03 | 0.03 | Facsimile |
| 6/7/2001 | 251 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 6/7/2001 | 251 | 2 | 37 | 10.00% | 0.02 | 0.56 | Internal Copying/Printing |
| 6/7/2001 | 670 | 2 | 46 | 10.00% | 0.02 | 0.69 | Internal Copying/Printing |
| 6/7/2001 | 251 | 7 | 90 | 10.00% | 0.02 | 1.35 | Copy Center Photocopies |
| 6/7/2001 | 670 | 7 | 110 | 10.00% | 0.02 | 1.65 | Copy Center Photocopies |
| 6/7/2001 | 251 | 607 | 1 | 10.00% | 139.45 | 139.45 | Airfare - DINERS CLUB - CITICORP- Jeff Eckland travel 6/9 MSP-DCA-MSP (7186248407) |
| 6/8/2001 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/8/2001 | 251 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/8/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1724, 1724 |
| 6/8/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)219-9630, 7077, PELOWSKI, LYNN |
| 6/8/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)219-9657, 7077, PELOWSKI, LYNN |
| 6/8/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)219-9657, 7077, PELOWSKI, LYNN |
| 6/8/2001 | 2210 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 6/8/2001 | 670 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 6/8/2001 | 670 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 6/8/2001 | 670 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 6/8/2001 | 2210 | 7 | 47 | 10.00% | 0.02 | 0.71 | Copy Center Photocopies |
| 6/8/2001 | 2210 | 7 | 108 | 10.00% | 0.02 | 1.62 | Copy Center Photocopies |
| 6/8/2001 | 251 | 7 | 177 | 10.00% | 0.02 | 2.66 | Copy Center Photocopies |
| 6/11/2001 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/11/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-1433, 8625, BLANDO, MARK |
| 6/11/2001 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/11/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)638-3803, 1724, 1724 |
| 6/11/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)638-3803, 1724, 1724 |
| 6/11/2001 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)633-6550, 8625, BLANDO, MARK |
| 6/11/2001 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Washington, DC, 1(202)638-3803, 1724, 1724 |
| 6/11/2001 | 670 | 7 | 11 | 10.00% | 0.02 | 0.17 | Copy Center Photocopies |
| 6/11/2001 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Washington, DC, 1(202)638-3803, 1724, 1724 |
| 6/11/2001 | 670 | 402 | 11 | 10.00% | 0.03 | 0.28 | Facsimile |
| 6/11/2001 | 9999 | 401 | 1 | 10.00% | 0.33 | 0.33 | Long Distance Telephone Washington, DC, 1(202)638-3803, 1724, 1724 |
| 6/11/2001 | 9999 | 401 | 1 | 10.00% | 0.36 | 0.36 | Long Distance Telephone Washington, DC, 1(202)638-3803, 1724, 1724 |
| 6/11/2001 | 670 | 402 | 15 | 10.00% | 0.03 | 0.38 | Facsimile |
| 6/11/2001 | 670 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 6/11/2001 | 670 | 402 | 25 | 10.00% | 0.03 | 0.63 | Facsimile |
| 6/11/2001 | 670 | 402 | 26 | 10.00% | 0.03 | 0.65 | Facsimile |
| 6/11/2001 | 670 | 609 | 1 | 10.00% | 0.74 | 0.74 | Business Meals - In the Office - PETTY CASH |
| 6/11/2001 | 670 | 7 | 122 | 10.00% | 0.02 | 1.83 | Copy Center Photocopies |
| 6/11/2001 | 670 | 612 | 1 | 10.00% | 3.00 | 3.00 | Taxi - PETTY CASH |
| 6/11/2001 | 670 | 3000 | 1 | 10.00% | 4.24 | 4.24 | Document Delivery - THE SHIPPING DEPARTMENT INC.- shipping supplies |
| 6/12/2001 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)638-3803, 1724, 1724 |
| 6/12/2001 | 670 | 402 | 10 | 10.00% | 0.03 | 0.25 | Facsimile |
| 6/12/2001 | 670 | 702 | 1 | 10.00% | 5.46 | 5.46 | Westlaw |
| 6/12/2001 | 670 | 701 | 1 | 10.00% | 7.90 | 7.90 | Lexis Research |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/12/2001 | 670 | 1 | 1 | 10.00% | 22.47 | 22.47 | Merrill Corp. Copying/Printing: 2 enlarge and mount to 24 x 36, color @ $105.00 each |
| 6/13/2001 | 251 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 6/13/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 6/13/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Reedville, VA, 1(804)453-6135, 7830, NELSON, JULIE |
| 6/13/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Richmond, VA, 1(804)673-7518, 7830, NELSON, JULIE |
| 6/13/2001 | 251 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |
| 6/13/2001 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/13/2001 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 6/13/2001 | 251 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 6/13/2001 | 670 | 201 | 25 | 10.00% | 0.02 | 0.50 | Tabs - Alpha, Numeric or Custom |
| 6/13/2001 | 2210 | 201 | 25 | 10.00% | 0.02 | 0.50 | Tabs - Alpha, Numeric or Custom |
| 6/13/2001 | 670 | 503 | 1 | 10.00% | 2.67 | 2.67 | Federal Express - FEDERAL EXPRESS: 6/8/01 to Washington, DC |
| 6/13/2001 | 670 | 503 | 1 | 10.00% | 9.92 | 9.92 | Federal Express - FEDERAL EXPRESS: 6/8/01 to Washington, DC |
| 6/14/2001 | 337 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 6/14/2001 | 670 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 6/14/2001 | 670 | 2 | 53 | 10.00% | 0.02 | 0.80 | Internal Copying/Printing |
| 6/14/2001 | 670 | 702 | 1 | 10.00% | 14.14 | 14.14 | Westlaw |
| 6/15/2001 | 337 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/15/2001 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 6/15/2001 | 670 | 608 | 1 | 10.00% | 1.03 | 1.03 | Business Meals - Outside the Office - MARK BLANDO- taxi and dinner 6/11/01 |
| 6/15/2001 | 2210 | 7 | 99 | 10.00% | 0.02 | 1.49 | Copy Center Photocopies |
| 6/15/2001 | 670 | 612 | 1 | 10.00% | 3.10 | 3.10 | Taxi - MARK BLANDO- taxi and dinner 6/11/01 |
| 6/15/2001 | 670 | 7 | 1264 | 10.00% | 0.02 | 18.96 | Copy Center Photocopies |
| 6/16/2001 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/16/2001 | 670 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 6/16/2001 | 670 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 6/16/2001 | 670 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 6/16/2001 | 670 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 6/18/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)633-6550, 8625, BLANDO, MARK |
| 6/18/2001 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)633-6550, 8625, BLANDO, MARK |
| 6/18/2001 | 9999 | 401 | 1 | 10.00% | 0.39 | 0.39 | Long Distance Telephone Washington, DC, 1(202)293-2993, 8625, BLANDO, MARK |
| 6/18/2001 | 9999 | 401 | 1 | 10.00% | 0.81 | 0.81 | Long Distance Telephone Washington, DC, 1(202)633-6550, 8625, BLANDO, MARK |
| 6/18/2001 | 670 | 7 | 84 | 10.00% | 0.02 | 1.26 | Copy Center Photocopies |
| 6/18/2001 | 670 | 702 | 1 | 10.00% | 3.85 | 3.85 | Westlaw |
| 6/20/2001 | 2210 | 5 | 1 | 10.00% | 0.09 | 0.09 | Color Copies |
| 6/20/2001 | 670 | 205 | 10 | 10.00% | 0.02 | 0.15 | Clear Covers |
| 6/20/2001 | 670 | 206 | 10 | 10.00% | 0.04 | 0.35 | Vinyl Covers |
| 6/20/2001 | 2210 | 5 | 6 | 10.00% | 0.09 | 0.51 | Color Copies |
| 6/20/2001 | 2210 | 201 | 26 | 10.00% | 0.02 | 0.52 | Tabs - Alpha, Numeric or Custom |
| 6/20/2001 | 2210 | 201 | 29 | 10.00% | 0.02 | 0.58 | Tabs - Alpha, Numeric or Custom |
| 6/20/2001 | 670 | 101 | 10 | 10.00% | 0.10 | 1.00 | Internal Binding |
| 6/20/2001 | 670 | 503 | 1 | 10.00% | 1.11 | 1.11 | Federal Express - FEDERAL EXPRESS: 6/11/01 to Washington, DC |
| 6/20/2001 | 670 | 201 | 270 | 10.00% | 0.02 | 5.40 | Tabs - Alpha, Numeric or Custom |
| 6/20/2001 | 251 | 503 | 1 | 10.00% | 8.12 | 8.12 | Federal Express - FEDERAL EXPRESS: 6/12/01 to Minneapolis, MN |
| 6/20/2001 | 670 | 5 | 100 | 10.00% | 0.09 | 8.50 | Color Copies |
| 6/20/2001 | 670 | 503 | 1 | 10.00% | 9.42 | 9.42 | Federal Express - FEDERAL EXPRESS: 6/14/01 to Minneapolis, MN |
| 6/25/2001 | 251 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 6/26/2001 | 670 | 7 | 195 | 10.00% | 0.02 | 2.93 | Copy Center Photocopies |
| 6/27/2001 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 6/27/2001 | 251 | 503 | 1 | 10.00% | 1.11 | 1.11 | Federal Express - FEDERAL EXPRESS: 6/15/01 to Minneapolis, MN |
| 6/27/2001 | 251 | 609 | 1 | 10.00% | 2.08 | 2.08 | Business Meals - In the Office - D. BRIANS DELI CORP. |
| 6/27/2001 | 670 | 503 | 1 | 10.00% | 2.82 | 2.82 | Federal Express - FEDERAL EXPRESS: 6/16/01 to Washington, DC |
| 6/28/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1724, 1724 |
| 6/28/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 6/28/2001 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 6/28/2001 | 670 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 6/28/2001 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 6/29/2001 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |



Exhibit B

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/29/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 6/29/2001 | 670 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 6/29/2001 | 670 | 2 | 56 | 10.00% | 0.02 | 0.84 | Internal Copying/Printing |
| 7/2/2001 | 251 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 7/2/2001 | 251 | 201 | 2 | 10.00% | 0.02 | 0.04 | Tabs - Alpha, Numeric or Custom |
| 7/2/2001 | 670 | 201 | 12 | 10.00% | 0.02 | 0.24 | Tabs - Alpha, Numeric or Custom |
| 7/2/2001 | 9999 | 401 | 1 | 10.00% | 1.06 | 1.06 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 8625, BLANDO, MARK |
| 7/3/2001 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/3/2001 | 670 | 303 | 1 | 10.00% | 0.52 | 0.52 | External Postage - PETTY CASH |
| 7/3/2001 | 670 | 604 | 1 | 10.00% | 1.08 | 1.08 | Parking - PETTY CASH |
| 7/3/2001 | 670 | 612 | 1 | 10.00% | 2.50 | 2.50 | Taxi - PETTY CASH |
| 7/4/2001 | 670 | 503 | 1 | 10.00% | 1.11 | 1.11 | Federal Express - FEDERAL EXPRESS: 6/28/01 to Washington, DC |
| 7/5/2001 | 251 | 502 | 1 | 10.00% | 15.50 | 15.50 | Out-of-Town Courier Service - SUREWAY WORLDWIDE, INC.- Clerk, U.S. Ct |
| 7/10/2001 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Washington, DC, 1(202)479-3000, 8625, BLANDO, MARK |
| 7/12/2001 | 2210 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/12/2001 | 2210 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 7/12/2001 | 2210 | 7 | 33 | 10.00% | 0.02 | 0.50 | Copy Center Photocopies |
| 7/12/2001 | 251 | 7 | 44 | 10.00% | 0.02 | 0.66 | Copy Center Photocopies |
| 7/16/2001 | 251 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 7/16/2001 | 9999 | 401 | 1 | 10.00% | 0.82 | 0.82 | Long Distance Telephone Van Nuys, CA, 1(818)990-3770, 7508, ROBERTS, WILLIAM |
| 7/17/2001 | 670 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 7/18/2001 | 2210 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/18/2001 | 670 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 7/18/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)479-3019, 8625, BLANDO, MARK |
| 7/18/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 7/18/2001 | 9999 | 401 | 1 | 10.00% | 0.22 | 0.22 | Long Distance Telephone Washington, DC, 1(202)219-9679, 8625, BLANDO, MARK |
| 7/18/2001 | 2210 | 5 | 3 | 10.00% | 0.09 | 0.26 | Color Copies |
| 7/18/2001 | 670 | 7 | 61 | 10.00% | 0.02 | 0.92 | Copy Center Photocopies |
| 7/18/2001 | 670 | 7 | 260 | 10.00% | 0.02 | 3.90 | Copy Center Photocopies |
| 7/19/2001 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 7/19/2001 | 670 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 7/20/2001 | 9999 | 401 | 1 | 10.00% | 0.38 | 0.38 | Long Distance Telephone Chicago, IL, 1(312)944-4100, 7830, NELSON, JULIE |
| 7/23/2001 | 670 | 7 | 4 | 10.00% | 0.02 | 0.06 | Copy Center Photocopies |
| 7/23/2001 | 670 | 7 | 14 | 10.00% | 0.02 | 0.21 | Copy Center Photocopies |
| 7/23/2001 | 670 | 7 | 30 | 10.00% | 0.02 | 0.45 | Copy Center Photocopies |
| 7/23/2001 | 670 | 7 | 38 | 10.00% | 0.02 | 0.57 | Copy Center Photocopies |
| 7/23/2001 | 670 | 701 | 1 | 10.00% | 1.76 | 1.76 | Lexis Research |
| 7/24/2001 | 670 | 2 | 34 | 10.00% | 0.02 | 0.51 | Internal Copying/Printing |
| 7/24/2001 | 670 | 702 | 1 | 10.00% | 6.16 | 6.16 | Westlaw |
| 7/25/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)219-9657, 7830, NELSON, JULIE |
| 7/25/2001 | 251 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 7/25/2001 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)628-4888, 7830, NELSON, JULIE |
| 7/25/2001 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)628-4888, 7830, NELSON, JULIE |
| 7/25/2001 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 7/25/2001 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Washington, DC, 1(202)628-4888, 7830, NELSON, JULIE |
| 7/25/2001 | 251 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 7/25/2001 | 9999 | 401 | 1 | 10.00% | 0.22 | 0.22 | Long Distance Telephone Washington, DC, 1(202)628-4888, 7830, NELSON, JULIE |
| 7/25/2001 | 9999 | 401 | 1 | 10.00% | 0.49 | 0.49 | Long Distance Telephone Washington, DC, 1(202)479-3011, 8625, BLANDO, MARK |
| 7/25/2001 | 670 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 7/25/2001 | 251 | 7 | 135 | 10.00% | 0.02 | 2.03 | Copy Center Photocopies |
| 7/26/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)479-3011, 7503, LYSNE, MELLISA |
| 7/26/2001 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 7/26/2001 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)479-3011, 7503, LYSNE, MELLISA |
| 7/26/2001 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Washington, DC, 1(202)312-5523, 7830, NELSON, JULIE |
| 7/26/2001 | 670 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 7/26/2001 | 9999 | 401 | 1 | 10.00% | 0.44 | 0.44 | Long Distance Telephone Washington, DC, 1(202)479-3011, 8625, BLANDO, MARK |
| 7/26/2001 | 670 | 2 | 152 | 10.00% | 0.02 | 2.28 | Internal Copying/Printing |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/26/2001 | 670 | 2 | 234 | 10.00% | 0.02 | 3.51 | Internal Copying/Printing |
| 7/27/2001 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/27/2001 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/27/2001 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Washington, DC, 1(202)479-3011, 8625, BLANDO, MARK |
| 7/27/2001 | 670 | 2 | 37 | 10.00% | 0.02 | 0.56 | Internal Copying/Printing |
| 7/27/2001 | 670 | 2 | 123 | 10.00% | 0.02 | 1.85 | Internal Copying/Printing |
| 7/30/2001 | 670 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 7/30/2001 | 251 | 1103 | 1 | 10.00% | 2.00 | 2.00 | Court Reporter/Transcript-Court Related Expense - CLERK OF COURT- Audit transcript of 5/10 hearing |
| 7/30/2001 | 251 | 1103 | 1 | 10.00% | 16.97 | 16.97 | Court Reporter/Transcript-Court Related Expense - HERITAGE REPORTING CORPORATION |
| 7/30/2001 | 670 | 701 | 1 | 10.00% | 111.14 | 111.14 | Lexis Research on 7/26/01, 7/27/01 and 7/30/01 |
| 7/31/2001 | 251 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 7/31/2001 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)479-3011, 8625, BLANDO, MARK |
| 7/31/2001 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)479-3011, 8625, BLANDO, MARK |
| 7/31/2001 | 670 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 7/31/2001 | 670 | 609 | 1 | 10.00% | 0.91 | 0.91 | Business Meals - In the Office - MARK BLANDO- working late on 7/24/01 |
| 7/31/2001 | 670 | 612 | 1 | 10.00% | 2.50 | 2.50 | Taxi - MARK BLANDO- working late on 7/24/01 |
| 8/1/2001 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)479-3011, 8625, BLANDO, MARK |
| 8/1/2001 | 670 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 8/1/2001 | 670 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 8/1/2001 | 670 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 8/1/2001 | 670 | 2 | 26 | 10.00% | 0.02 | 0.39 | Internal Copying/Printing |
| 8/1/2001 | 670 | 2 | 38 | 10.00% | 0.02 | 0.57 | Internal Copying/Printing |
| 8/1/2001 | 670 | 503 | 1 | 10.00% | 1.11 | 1.11 | Federal Express - FEDERAL EXPRESS: 7/25/01 to Washington, DC |
| 8/1/2001 | 670 | 503 | 1 | 10.00% | 1.67 | 1.67 | Federal Express - FEDERAL EXPRESS: 7/26/01 to Washington, DC |
| 8/2/2001 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)293-2993, 8625, BLANDO, MARK |
| 8/2/2001 | 670 | 2 | 38 | 10.00% | 0.02 | 0.57 | Internal Copying/Printing |
| 8/2/2001 | 1542 | 702 | 1 | 10.00% | 7.85 | 7.85 | Westlaw |
| 8/3/2001 | 673 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 8/3/2001 | 473 | 405 | 1 | 10.00% | 1.60 | 1.60 | Calling Card: 5/9/01 and 5/10/01 to 612-336-3251, 651-683-0548, 612-336-3183 and 612-336-3486 |
| 8/6/2001 | 670 | 609 | 1 | 10.00% | 1.99 | 1.99 | Business Meals - In the Office - MARK BLANDO- parking, cab, food, for working late 7/26/01, 7/27/01 7/30/01 and 8/1/01 |
| 8/6/2001 | 670 | 604 | 1 | 10.00% | 2.08 | 2.08 | Parking - MARK BLANDO- parking, cab, food, for working late 7/26/01, 7/27/01 7/30/01 and 8/1/01 |
| 8/6/2001 | 670 | 612 | 1 | 10.00% | 6.90 | 6.90 | Taxi - MARK BLANDO- parking, cab, food, for working late 7/26/01, 7/27/01 7/30/01 and 8/1/01 |
| 8/6/2001 | 1542 | 701 | 1 | 10.00% | 133.87 | 133.87 | Lexis Research |
| 8/7/2001 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 8/7/2001 | 1542 | 701 | 1 | 10.00% | 20.22 | 20.22 | Lexis Research |
| 8/8/2001 | 251 | 7 | 1 | 10.00% | 0.02 | 0.02 | Copy Center Photocopies |
| 8/8/2001 | 251 | 7 | 237 | 10.00% | 0.02 | 3.56 | Copy Center Photocopies |
| 8/9/2001 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 8/10/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Bassett, VA, 1(540)627-1952, 7830, NELSON, JULIE |
| 8/10/2001 | 251 | 7 | 176 | 10.00% | 0.02 | 2.64 | Copy Center Photocopies |
| 8/13/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Reedville, VA, 1(804)453-6135, 7830, NELSON, JULIE |
| 8/13/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Altavista, VA, 1(804)369-7548, 7830, NELSON, JULIE |
| 8/13/2001 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Richmond, VA, 1(804)673-7518, 7830, NELSON, JULIE |
| 8/15/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Clearwater, MN, 1(320)558-2154, 7830, NELSON, JULIE |
| 8/15/2001 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 8/20/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Meridian, ID, 1(208)955-9834, 1723, 1723 |
| 8/20/2001 | 670 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 8/20/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Waterville, MN, 1(507)362-8180, 1605, 1605 |
| 8/20/2001 | 251 | 206 | 2 | 10.00% | 0.04 | 0.07 | Vinyl Covers |
| 8/20/2001 | 251 | 101 | 2 | 10.00% | 0.10 | 0.20 | Internal Binding |
| 8/20/2001 | 251 | 402 | 14 | 10.00% | 0.03 | 0.35 | Facsimile |
| 8/20/2001 | 251 | 2 | 39 | 10.00% | 0.02 | 0.59 | Internal Copying/Printing |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/20/2001 | 251 | 7 | 41 | 10.00% | 0.02 | 0.62 | Copy Center Photocopies |
| 8/20/2001 | 670 | 701 | 1 | 10.00% | 5.96 | 5.96 | Lexis Research |
| 8/21/2001 | 251 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 8/21/2001 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 8/21/2001 | 251 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 8/21/2001 | 251 | 402 | 14 | 10.00% | 0.03 | 0.35 | Facsimile |
| 8/21/2001 | 670 | 702 | 1 | 10.00% | 1.38 | 1.38 | Westlaw (Online Legal Research) |
| 8/21/2001 | 251 | 7 | 200 | 10.00% | 0.02 | 3.00 | Copy Center Photocopies |
| 8/22/2001 | 670 | 5000 | 1 | 10.00% | -3.56 | -3.56 | Photocopy expenses - Meagher & Geer PLLP ck209506 |
| 8/23/2001 | 251 | 2 | 50 | 10.00% | 0.02 | 0.75 | Internal Copying/Printing |
| 8/27/2001 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 8/27/2001 | 670 | 7 | 448 | 10.00% | 0.02 | 6.72 | Copy Center Photocopies |
| 8/27/2001 | 670 | 702 | 1 | 10.00% | 8.07 | 8.07 | Westlaw (Online Legal Research) |
| 8/27/2001 | 251 | 607 | 1 | 10.00% | 23.65 | 23.65 | Airfare - DINERS CLUB - CITICORP- Jeff Eckland travel 9/12 MSP-DCA-MSP (7040124076) |
| 8/29/2001 | 251 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 8/29/2001 | 670 | 503 | 1 | 10.00% | 1.11 | 1.11 | Federal Express - FEDERAL EXPRESS: 8/23/01 to Washington, DC |
| 8/29/2001 | 251 | 503 | 1 | 10.00% | 1.11 | 1.11 | Federal Express - FEDERAL EXPRESS: 8/17/01 to Minneapolis, MN |
| 8/29/2001 | 670 | 503 | 1 | 10.00% | 2.15 | 2.15 | Federal Express - FEDERAL EXPRESS: 8/21/01 to Meridian, ID |
| 8/31/2001 | 251 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 8/31/2001 | 251 | 701 | 1 | 10.00% | 22.38 | 22.38 | Lexis Research |
| 9/4/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3019, 8625, BLANDO, MARK |
| 9/4/2001 | 670 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 9/4/2001 | 9999 | 401 | 1 | 10.00% | 0.36 | 0.36 | Long Distance Telephone Washington, DC, 1(202)479-3011, 8625, BLANDO, MARK |
| 9/5/2001 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 9/5/2001 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 9/5/2001 | 9999 | 401 | 1 | 10.00% | 0.18 | 0.18 | Long Distance Telephone Boise, ID, 1(208)385-5384, 1607, 1607 |
| 9/5/2001 | 251 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 9/5/2001 | 251 | 402 | 41 | 10.00% | 0.03 | 1.03 | Facsimile |
| 9/5/2001 | 251 | 2 | 117 | 10.00% | 0.02 | 1.76 | Internal Copying/Printing |
| 9/5/2001 | 670 | 701 | 1 | 10.00% | 13.38 | 13.38 | Lexis Research |
| 9/6/2001 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 9/6/2001 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)479-3011, 8625, BLANDO, MARK |
| 9/6/2001 | 670 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 9/6/2001 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Donnelly, ID, 1(208)325-3035, 8625, BLANDO, MARK |
| 9/6/2001 | 2219 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 9/6/2001 | 9999 | 401 | 1 | 10.00% | 0.18 | 0.18 | Long Distance Telephone Donnelly, ID, 1(208)325-3035, 8625, BLANDO, MARK |
| 9/6/2001 | 670 | 702 | 1 | 10.00% | 2.35 | 2.35 | Westlaw (Online Legal Research) |
| 9/7/2001 | 670 | 1102 | 1 | 10.00% | -30.00 | -30.00 | Reversal from Void Check Number: 532079 Bank ID: NW Voucher ID: 437782 Vendor: U.S. SUPREME COURT |
| 9/7/2001 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 9/7/2001 | 9999 | 401 | 1 | 10.00% | 0.18 | 0.18 | Long Distance Telephone Boise, ID, 1(208)385-5384, 1604, 1604 |
| 9/7/2001 | 9999 | 401 | 1 | 10.00% | 0.37 | 0.37 | Long Distance Telephone Boise, ID, 1(208)345-2000, 8625, BLANDO, MARK |
| 9/7/2001 | 670 | 2 | 55 | 10.00% | 0.02 | 0.83 | Internal Copying/Printing |
| 9/7/2001 | 670 | 402 | 44 | 10.00% | 0.03 | 1.10 | Facsimile |
| 9/7/2001 | 670 | 2 | 126 | 10.00% | 0.02 | 1.89 | Internal Copying/Printing |
| 9/7/2001 | 670 | 1102 | 1 | 10.00% | 30.00 | 30.00 | Court Filing Fees - CLERK, U.S. SUPREME COURT |
| 9/7/2001 | 670 | 1102 | 1 | 100.00% | 300.00 | 300.00 | Court Filing Fees - U.S. SUPREME COURT |
| 9/8/2001 | 9999 | 401 | 1 | 10.00% | 0.71 | 0.71 | Long Distance Telephone Boise, ID, 1(208)939-8766, 8625, BLANDO, MARK |
| 9/10/2001 | 4747 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 9/12/2001 | 670 | 300 | 1 | 10.00% | 0.40 | 0.40 | Postage |
| 9/12/2001 | 251 | 503 | 1 | 10.00% | 1.17 | 1.17 | Federal Express - FEDERAL EXPRESS: 9/5/01 to Boise, ID |
| 9/13/2001 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)638-6600, 7414, PLAUCK, GINGER |
| 9/13/2001 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 9/13/2001 | 670 | 2 | 45 | 10.00% | 0.02 | 0.68 | Internal Copying/Printing |
| 9/14/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 9/17/2001 | 2219 | 3 | 1 | 10.00% | 76.19 | 76.19 | External Copying/Printing - K&B COPY GROUP, INC. |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/18/2001 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 9/18/2001 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1606, 1606 |
| 9/18/2001 | 670 | 7 | 28 | 10.00% | 0.02 | 0.42 | Copy Center Photocopies |
| 9/18/2001 | 670 | 402 | 26 | 10.00% | 0.03 | 0.65 | Facsimile |
| 9/19/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 9/19/2001 | 670 | 7 | 125 | 10.00% | 0.02 | 1.88 | Copy Center Photocopies |
| 9/20/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 9/20/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 9/20/2001 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 9/20/2001 | 670 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 9/20/2001 | 670 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 9/21/2001 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 9/21/2001 | 670 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 9/21/2001 | 670 | 2 | 31 | 10.00% | 0.02 | 0.47 | Internal Copying/Printing |
| 9/24/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1604, 1604 |
| 9/24/2001 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 9/24/2001 | 670 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 9/24/2001 | 670 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 9/25/2001 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 9/26/2001 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 9/26/2001 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 9/26/2001 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 9/28/2001 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 9/28/2001 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 9/28/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)692-0010, 8625, BLANDO, MARK |
| 9/28/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)479-3000, 8625, BLANDO, MARK |
| 9/28/2001 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 9/28/2001 | 670 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 9/28/2001 | 670 | 7 | 1300 | 10.00% | 0.02 | 19.50 | Copy Center Photocopies |
| 9/29/2001 | 670 | 504 | 1 | 10.00% | 1.15 | 1.15 | United Parcel Service - UNITED PARCEL SERVICE: 9/24/01 to Washington, DC |
| 10/1/2001 | 670 | 702 | 1 | 10.00% | 9.39 | 9.39 | Westlaw (Online Legal Research) |
| 10/2/2001 | 670 | 402 | 1 | 10.00% | 0.03 | 0.03 | Facsimile |
| 10/2/2001 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/2/2001 | 670 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 10/2/2001 | 670 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 10/2/2001 | 251 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 10/2/2001 | 670 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 10/2/2001 | 670 | 2 | 75 | 10.00% | 0.02 | 1.13 | Internal Copying/Printing |
| 10/2/2001 | 670 | 2 | 75 | 10.00% | 0.02 | 1.13 | Internal Copying/Printing |
| 10/2/2001 | 670 | 7 | 292 | 10.00% | 0.02 | 4.38 | Copy Center Photocopies |
| 10/3/2001 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 10/3/2001 | 670 | 2 | 26 | 10.00% | 0.02 | 0.39 | Internal Copying/Printing |
| 10/3/2001 | 670 | 503 | 1 | 10.00% | 1.11 | 1.11 | Federal Express - FEDERAL EXPRESS: 9/21/01 to Washington, DC |
| 10/3/2001 | 670 | 503 | 1 | 10.00% | 1.11 | 1.11 | Federal Express - FEDERAL EXPRESS: 9/25/01 to Washington, DC |
| 10/3/2001 | 670 | 503 | 1 | 10.00% | 1.11 | 1.11 | Federal Express - FEDERAL EXPRESS: 9/26/01 to Washington, DC |
| 10/3/2001 | 670 | 503 | 1 | 10.00% | 2.11 | 2.11 | Federal Express - FEDERAL EXPRESS: 9/21/01 to Washington, DC |
| 10/4/2001 | 2219 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 10/4/2001 | 670 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 10/4/2001 | 2219 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 10/4/2001 | 2219 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 10/4/2001 | 2219 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 10/4/2001 | 2219 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 10/5/2001 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 7508, ROBERTS, WILLIAM |
| 10/5/2001 | 473 | 2 | 46 | 10.00% | 0.02 | 0.69 | Internal Copying/Printing |
| 10/5/2001 | 162 | 701 | 1 | 10.00% | 19.50 | 19.50 | Lexis Research |
| 10/5/2001 | 251 | 1400 | 1 | 100.00% | 28,685.00 | 28,685.00 | Expert Fees/Expenses - FINANCIAL ADVISORS LLC- June 2001 fees and expenses |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/8/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 8625, BLANDO, MARK |
| 10/8/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Des Moines, IA, 1(515)274-3360, 1623, 1623 |
| 10/8/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cheyenne, WY, 1(307)634-9596, 1623, 1623 |
| 10/8/2001 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 8625, BLANDO, MARK |
| 10/8/2001 | 670 | 402 | 7 | 10.00% | 0.03 | 0.18 | Facsimile |
| 10/8/2001 | 3722 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 10/8/2001 | 670 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 10/8/2001 | 9999 | 401 | 1 | 10.00% | 0.23 | 0.23 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 1575, 1575 |
| 10/8/2001 | 9999 | 401 | 1 | 10.00% | 0.40 | 0.40 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 1575, 1575 |
| 10/8/2001 | 3722 | 2 | 27 | 10.00% | 0.02 | 0.41 | Internal Copying/Printing |
| 10/8/2001 | 670 | 2 | 27 | 10.00% | 0.02 | 0.41 | Internal Copying/Printing |
| 10/8/2001 | 3722 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 10/9/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1605, 1605 |
| 10/9/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1605, 1605 |
| 10/9/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 8625, BLANDO, MARK |
| 10/9/2001 | 473 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 10/9/2001 | 670 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 10/9/2001 | 670 | 7 | 48 | 10.00% | 0.02 | 0.72 | Copy Center Photocopies |
| 10/10/2001 | 670 | 503 | 1 | 10.00% | 2.11 | 2.11 | Federal Express - FEDERAL EXPRESS: 10/2/01 to Washington, DC |
| 10/11/2001 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 10/12/2001 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/16/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 7508, ROBERTS, WILLIAM |
| 10/16/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-6288, 7508, ROBERTS, WILLIAM |
| 10/16/2001 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Milwaukee, WI, 1(414)449-6171, 7508, ROBERTS, WILLIAM |
| 10/17/2001 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/17/2001 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 10/17/2001 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 10/18/2001 | 251 | 607 | 1 | 10.00% | -21.65 | -21.65 | Airfare - DINERS CLUB - CITICORP- Credit Jeff Eckland travel 9/12 (7040124076) |
| 10/18/2001 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Birmingham, AL, 1(205)856-3200, 1723, 1723 |
| 10/18/2001 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Birmingham, AL, 1(205)856-3200, 1604, 1604 |
| 10/18/2001 | 251 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 10/18/2001 | 251 | 402 | 14 | 10.00% | 0.03 | 0.35 | Facsimile |
| 10/19/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Neillsvl, WI, 1(715)743-2233, 8625, BLANDO, MARK |
| 10/19/2001 | 3707 | 507 | 1 | 10.00% | 2.00 | 2.00 | CD Duplication |
| 10/22/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Willmar, MN, 1(320)235-0759, 1605, 1605 |
| 10/22/2001 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 10/22/2001 | 670 | 604 | 1 | 10.00% | 2.05 | 2.05 | Parking - MARK BLANDO- overtime expenses for August |
| 10/22/2001 | 670 | 609 | 1 | 10.00% | 2.56 | 2.56 | Business Meals - In the Office - MARK BLANDO- overtime expenses for August |
| 10/22/2001 | 670 | 612 | 1 | 10.00% | 9.20 | 9.20 | Taxi - MARK BLANDO- overtime expenses for August |
| 10/23/2001 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Cannon Fls, MN, 1(507)263-4279, 8625, BLANDO, MARK |
| 10/23/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cannon Fls, MN, 1(507)263-4279, 8625, BLANDO, MARK |
| 10/23/2001 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Cannon Fls, MN, 1(507)263-4279, 8625, BLANDO, MARK |
| 10/23/2001 | 670 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 10/23/2001 | 251 | 607 | 1 | 10.00% | 32.80 | 32.80 | Airfare - DINERS CLUB - CITICORP- Jeff Eckland travel 10/26 MSP-DCA-MSP (7055091756) |
| 10/24/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Fairfax-vi, VA, 1(703)273-5791, 7830, NELSON, JULIE |
| 10/24/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Hampton, VA, 1(757)827-7144, 7830, NELSON, JULIE |
| 10/24/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Reedville, VA, 1(804)453-6135, 7830, NELSON, JULIE |
| 10/24/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Bassett, VA, 1(540)627-1952, 7830, NELSON, JULIE |
| 10/24/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 10/24/2001 | 251 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 10/24/2001 | 670 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 10/24/2001 | 670 | 7 | 75 | 10.00% | 0.02 | 1.13 | Copy Center Photocopies |
| 10/24/2001 | 251 | 3 | 1 | 100.00% | 4,798.22 | 4,798.22 | External Copying/Printing - BACHMAN PRINTING COMPANIES- printing charges for Writ of Certirari for Grass Valley/Franconia |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/25/2001 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/25/2001 | 670 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 10/25/2001 | 670 | 609 | 1 | 10.00% | 1.74 | 1.74 | Business Meals - In the Office - MARK BLANDO- September overtime |
| 10/25/2001 | 251 | 7 | 128 | 10.00% | 0.02 | 1.92 | Copy Center Photocopies |
| 10/25/2001 | 670 | 604 | 1 | 10.00% | 3.25 | 3.25 | Parking - MARK BLANDO- September overtime |
| 10/25/2001 | 670 | 612 | 1 | 10.00% | 8.70 | 8.70 | Taxi - MARK BLANDO- September overtime |
| 10/26/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 7508, ROBERTS, WILLIAM |
| 10/26/2001 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/26/2001 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 10/26/2001 | 670 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 10/29/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 8625, BLANDO, MARK |
| 10/29/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cheyenne, WY, 1(307)634-9596, 1623, 1623 |
| 10/29/2001 | 473 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 10/29/2001 | 670 | 607 | 1 | 100.00% | 379.25 | 379.25 | Airfare - DINERS CLUB - CITICORP- Mark Blando travel 10/12 DSM-MSP (7055091854) |
| 10/30/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cannon Fls, MN, 1(507)263-4279, 8625, BLANDO, MARK |
| 10/30/2001 | 251 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 10/30/2001 | 670 | 205 | 2 | 10.00% | 0.02 | 0.03 | Clear Covers |
| 10/30/2001 | 251 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |
| 10/30/2001 | 670 | 206 | 2 | 10.00% | 0.04 | 0.07 | Vinyl Covers |
| 10/30/2001 | 251 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 10/30/2001 | 670 | 101 | 2 | 10.00% | 0.10 | 0.20 | Internal Binding |
| 10/30/2001 | 670 | 201 | 52 | 10.00% | 0.02 | 1.04 | Tabs - Alpha, Numeric or Custom |
| 10/31/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1623, 1623 |
| 10/31/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cheyenne, WY, 1(307)634-9596, 1623, 1623 |
| 10/31/2001 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/31/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-6288, 7508, ROBERTS, WILLIAM |
| 10/31/2001 | 473 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 10/31/2001 | 670 | 503 | 1 | 10.00% | 0.96 | 0.96 | Federal Express - FEDERAL EXPRESS: 10/23/01 to Clearwater, MN |
| 10/31/2001 | 670 | 503 | 1 | 10.00% | 0.96 | 0.96 | Federal Express - FEDERAL EXPRESS: 10/23/01 to Redwood Falls, MN |
| 10/31/2001 | 670 | 503 | 1 | 10.00% | 0.96 | 0.96 | Federal Express - FEDERAL EXPRESS: 10/22/01 to Taylor Falls, MN |
| 10/31/2001 | 670 | 503 | 1 | 10.00% | 0.96 | 0.96 | Federal Express - FEDERAL EXPRESS: 10/22/01 to Shafer, MN |
| 10/31/2001 | 670 | 2 | 246 | 10.00% | 0.02 | 3.69 | Internal Copying/Printing |
| 10/31/2001 | 251 | 503 | 1 | 10.00% | 4.70 | 4.70 | Federal Express - FEDERAL EXPRESS: 10/25/01 to Washington, DC |
| 11/1/2001 | 670 | 2 | 27 | 10.00% | 0.02 | 0.41 | Internal Copying/Printing |
| 11/2/2001 | 251 | 2 | 45 | 10.00% | 0.02 | 0.68 | Internal Copying/Printing |
| 11/2/2001 | 162 | 701 | 1 | 10.00% | 9.85 | 9.85 | Lexis Research |
| 11/5/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Wyoming, 1(307)221-0800, 7508, ROBERTS, WILLIAM |
| 11/5/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Wyoming, 1(307)221-0800, 7508, ROBERTS, WILLIAM |
| 11/5/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 7508, ROBERTS, WILLIAM |
| 11/5/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3011, 8625, BLANDO, MARK |
| 11/5/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 11/5/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 11/5/2001 | 3810 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 11/5/2001 | 251 | 7 | 164 | 10.00% | 0.02 | 2.46 | Copy Center Photocopies |
| 11/5/2001 | 251 | 7 | 259 | 10.00% | 0.02 | 3.89 | Copy Center Photocopies |
| 11/7/2001 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/8/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Wyoming, 1(307)221-0800, 7508, ROBERTS, WILLIAM |
| 11/8/2001 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Madison, WI, 1(608)233-7512, 1604, 1604 |
| 11/8/2001 | 251 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 11/8/2001 | 251 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 11/8/2001 | 251 | 402 | 17 | 10.00% | 0.03 | 0.43 | Facsimile |
| 11/8/2001 | 473 | 2 | 35 | 10.00% | 0.02 | 0.53 | Internal Copying/Printing |
| 11/8/2001 | 473 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 11/8/2001 | 473 | 2 | 57 | 10.00% | 0.02 | 0.86 | Internal Copying/Printing |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/8/2001 | 162 | 701 | 1 | 10.00% | 14.70 | 14.70 | Lexis Research |
| 11/9/2001 | 162 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 11/9/2001 | 670 | 606 | 1 | 100.00% | 304.65 | 304.65 | Hotel - HOTEL SAVERY - Accomodations for Mark Blando |
| 11/12/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 7830, NELSON, JULIE |
| 11/12/2001 | 251 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 11/13/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Denver, CO, 1(303)592-9000, 7503, LYSNE, MELLISA |
| 11/13/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1623, 1623 |
| 11/13/2001 | 670 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 11/13/2001 | 162 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 11/13/2001 | 162 | 3000 | 1 | 10.00% | 4.29 | 4.29 | Document Delivery - UNIVERSITY OF MINNESOTA-ESTIS |
| 11/14/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Denver, CO, 1(303)592-9000, 7503, LYSNE, MELLISA |
| 11/14/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)479-3000, 8625, BLANDO, MARK |
| 11/14/2001 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/14/2001 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Washington, DC, 1(202)585-8788, 8625, BLANDO, MARK |
| 11/14/2001 | 9999 | 401 | 1 | 10.00% | 0.12 | 0.12 | Long Distance Telephone Denver, CO, 1(303)820-0600, 1606, 1606 |
| 11/14/2001 | 670 | 2 | 55 | 10.00% | 0.02 | 0.83 | Internal Copying/Printing |
| 11/14/2001 | 670 | 402 | 56 | 10.00% | 0.03 | 1.40 | Facsimile |
| 11/15/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1723, 1723 |
| 11/15/2001 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/15/2001 | 251 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 11/15/2001 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Middleton, WI, 1(608)829-3838, 8625, BLANDO, MARK |
| 11/15/2001 | 670 | 402 | 8 | 10.00% | 0.03 | 0.20 | Facsimile |
| 11/16/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 11/16/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone New Orlean, LA, 1(504)596-4513, 1607, 1607 |
| 11/16/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone St Cloud, MN, 1(320)255-8989, 8625, BLANDO, MARK |
| 11/16/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 11/16/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)514-2217, 8625, BLANDO, MARK |
| 11/16/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Middleton, WI, 1(608)829-3838, 8625, BLANDO, MARK |
| 11/16/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Boise, ID, 1(208)345-2000, 8625, BLANDO, MARK |
| 11/16/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 8625, BLANDO, MARK |
| 11/16/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)514-2217, 8625, BLANDO, MARK |
| 11/16/2001 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 8625, BLANDO, MARK |
| 11/16/2001 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 8625, BLANDO, MARK |
| 11/16/2001 | 670 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 11/16/2001 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 11/16/2001 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 11/16/2001 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 11/16/2001 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Washington, DC, 1(202)479-2923, 8625, BLANDO, MARK |
| 11/16/2001 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone St Cloud, MN, 1(320)255-8989, 8625, BLANDO, MARK |
| 11/16/2001 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone New Orlean, LA, 1(504)596-4513, 1606, 1606 |
| 11/16/2001 | 251 | 2 | 34 | 10.00% | 0.02 | 0.51 | Internal Copying/Printing |
| 11/16/2001 | 670 | 2 | 48 | 10.00% | 0.02 | 0.72 | Internal Copying/Printing |
| 11/16/2001 | 670 | 402 | 49 | 10.00% | 0.03 | 1.23 | Facsimile |
| 11/19/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1623, 1623 |
| 11/19/2001 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 11/19/2001 | 670 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 11/19/2001 | 9999 | 401 | 1 | 10.00% | 0.23 | 0.23 | Long Distance Telephone Melrose, KS, 1(913)339-9885, 7508, ROBERTS, WILLIAM |
| 11/19/2001 | 670 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 11/19/2001 | 670 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 11/19/2001 | 670 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 11/19/2001 | 670 | 402 | 16 | 10.00% | 0.03 | 0.40 | Facsimile |
| 11/19/2001 | 670 | 2 | 27 | 10.00% | 0.02 | 0.41 | Internal Copying/Printing |
| 11/19/2001 | 251 | 506 | 1 | 10.00% | 1.00 | 1.00 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service - 1 hour rate, S. Rodning, Minneapolis, 11/14/01 |
| 11/19/2001 | 670 | 2 | 180 | 10.00% | 0.02 | 2.70 | Internal Copying/Printing |
| 11/19/2001 | 670 | 7 | 285 | 10.00% | 0.02 | 4.28 | Copy Center Photocopies |
| 11/19/2001 | 670 | 7 | 390 | 10.00% | 0.02 | 5.85 | Copy Center Photocopies |
| 11/19/2001 | 473 | 702 | 1 | 10.00% | 9.92 | 9.92 | Westlaw (Online Legal Research) |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/20/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Boise, ID, 1(208)385-5384, 1606, 1606 |
| 11/20/2001 | 473 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 11/20/2001 | 670 | 402 | 24 | 10.00% | 0.03 | 0.60 | Facsimile |
| 11/20/2001 | 670 | 2 | 69 | 10.00% | 0.02 | 1.04 | Internal Copying/Printing |
| 11/20/2001 | 670 | 7 | 654 | 10.00% | 0.02 | 9.81 | Copy Center Photocopies |
| 11/21/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)305-3630, 7503, LYSNE, MELLISA |
| 11/21/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 11/21/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Birmingham, AL, 1(205)854-6500, 8625, BLANDO, MARK |
| 11/21/2001 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 11/21/2001 | 473 | 607 | 1 | 100.00% | 20.00 | 20.00 | Airfare - DINERS CLUB - CITICORP- Service charge for William Roberts travel 11/8 cancelled airfare (7060958541) |
| 11/21/2001 | 670 | 502 | 1 | 100.00% | 155.00 | 155.00 | Out-of-Town Courier Service - SUREWAY WORLDWIDE, INC.- To U.S. Court Federal |
| 11/21/2001 | 473 | 607 | 1 | 100.00% | 610.50 | 610.50 | Airfare - DINERS CLUB - CITICORP- William Roberts travel 11/14 MSP-DEN-MSP (7060958540) |
| 11/24/2001 | 670 | 701 | 1 | 10.00% | 0.38 | 0.38 | Lexis Research |
| 11/24/2001 | 670 | 701 | 1 | 10.00% | 0.38 | 0.38 | Lexis Research |
| 11/24/2001 | 670 | 701 | 1 | 10.00% | 1.00 | 1.00 | Lexis Research |
| 11/24/2001 | 670 | 702 | 1 | 10.00% | 13.87 | 13.87 | Westlaw (Online Legal Research) |
| 11/26/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 11/26/2001 | 670 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 11/26/2001 | 670 | 7 | 667 | 10.00% | 0.02 | 10.01 | Copy Center Photocopies |
| 11/26/2001 | 670 | 702 | 1 | 10.00% | 17.38 | 17.38 | Westlaw (Online Legal Research) |
| 11/27/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3021, 1723, 1723 |
| 11/27/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3021, 1723, 1723 |
| 11/27/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Boise, ID, 1(208)345-2000, 8625, BLANDO, MARK |
| 11/27/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)479-3024, 8625, BLANDO, MARK |
| 11/27/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)479-3021, 1723, 1723 |
| 11/27/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Boise, ID, 1(208)385-5384, 1604, 1604 |
| 11/27/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)479-3021, 1723, 1723 |
| 11/27/2001 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)514-8844, 1606, 1606 |
| 11/27/2001 | 251 | 402 | 15 | 10.00% | 0.03 | 0.38 | Facsimile |
| 11/27/2001 | 251 | 402 | 16 | 10.00% | 0.03 | 0.40 | Facsimile |
| 11/27/2001 | 251 | 402 | 16 | 10.00% | 0.03 | 0.40 | Facsimile |
| 11/27/2001 | 251 | 402 | 17 | 10.00% | 0.03 | 0.43 | Facsimile |
| 11/27/2001 | 251 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 11/27/2001 | 473 | 601 | 1 | 10.00% | 0.85 | 0.85 | Miscellaneous Travel - WILLIAM L. ROBERTS- travel expenses to trips to Denver for Greenwalt Depo 11/9 & 11/14 - 11/15/01 |
| 11/27/2001 | 473 | 612 | 1 | 10.00% | 3.70 | 3.70 | Taxi - WILLIAM L. ROBERTS- travel expenses to trips to Denver for Greenwalt Depo 11/9 & 11/14 - 11/15/01 |
| 11/27/2001 | 473 | 604 | 1 | 10.00% | 4.20 | 4.20 | Parking - WILLIAM L. ROBERTS- travel expenses to trips to Denver for Greenwalt Depo 11/9 & 11/14 - 11/15/01 |
| 11/27/2001 | 473 | 608 | 1 | 10.00% | 6.51 | 6.51 | Business Meals - Outside the Office - WILLIAM L. ROBERTS- travel expenses to trips to Denver for Greenwalt Depo 11/9 & 11/14 - 11/15/01 |
| 11/27/2001 | 473 | 614 | 1 | 10.00% | 7.93 | 7.93 | Car Rental - WILLIAM L. ROBERTS- travel expenses to trips to Denver for Greenwalt Depo 11/9 & 11/14 - 11/15/01 |
| 11/27/2001 | 473 | 606 | 1 | 10.00% | 33.47 | 33.47 | Hotel - WILLIAM L. ROBERTS- travel expenses to trips to Denver for Greenwalt Depo 11/9 & 11/14 - 11/15/01 |
| 11/27/2001 | 473 | 1103 | 1 | 10.00% | 34.67 | 34.67 | Court Reporter/Transcript-Court Related Expense - STEVENS-KOENIG REPORTING - Copies of depo transcript of Dean Greenwait |
| 11/28/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Melrose, KS, 1(913)339-9885, 7508, ROBERTS, WILLIAM |
| 11/28/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)692-0031, 8625, BLANDO, MARK |
| 11/28/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 11/28/2001 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Boise, ID, 1(208)385-5384, 1604, 1604 |
| 11/28/2001 | 251 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 11/28/2001 | 670 | 7 | 17 | 10.00% | 0.02 | 0.26 | Copy Center Photocopies |
| 11/28/2001 | 670 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 11/28/2001 | 670 | 402 | 29 | 10.00% | 0.03 | 0.73 | Facsimile |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/28/2001 | 670 | 2 | 54 | 10.00% | 0.02 | 0.81 | Internal Copying/Printing |
| 11/28/2001 | 670 | 503 | 1 | 10.00% | 1.86 | 1.86 | Federal Express - FEDERAL EXPRESS: 11/19/01 to Washington, DC |
| 11/29/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1605, 1605 |
| 11/29/2001 | 251 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 11/29/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-9578, 8625, BLANDO, MARK |
| 11/29/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)628-4888, 7830, NELSON, JULIE |
| 11/29/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)692-0031, 8625, BLANDO, MARK |
| 11/29/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9657, 8625, BLANDO, MARK |
| 11/29/2001 | 251 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |
| 11/29/2001 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Cannon Fls, MN, 1(507)263-4279, 8625, BLANDO, MARK |
| 11/29/2001 | 251 | 201 | 2 | 10.00% | 0.02 | 0.04 | Tabs - Alpha, Numeric or Custom |
| 11/29/2001 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)219-9657, 8625, BLANDO, MARK |
| 11/29/2001 | 670 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 11/29/2001 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 11/29/2001 | 670 | 205 | 5 | 10.00% | 0.02 | 0.08 | Clear Covers |
| 11/29/2001 | 251 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 11/29/2001 | 670 | 206 | 5 | 10.00% | 0.04 | 0.18 | Vinyl Covers |
| 11/29/2001 | 670 | 101 | 5 | 10.00% | 0.10 | 0.50 | Internal Binding |
| 11/29/2001 | 251 | 5 | 8 | 10.00% | 0.09 | 0.68 | Color Copies |
| 11/29/2001 | 670 | 5 | 14 | 10.00% | 0.09 | 1.19 | Color Copies |
| 11/29/2001 | 670 | 5 | 14 | 10.00% | 0.09 | 1.19 | Color Copies |
| 11/29/2001 | 670 | 201 | 87 | 10.00% | 0.02 | 1.74 | Tabs - Alpha, Numeric or Custom |
| 11/29/2001 | 670 | 201 | 87 | 10.00% | 0.02 | 1.74 | Tabs - Alpha, Numeric or Custom |
| 11/29/2001 | 670 | 201 | 145 | 10.00% | 0.02 | 2.90 | Tabs - Alpha, Numeric or Custom |
| 11/29/2001 | 670 | 5 | 70 | 10.00% | 0.09 | 5.95 | Color Copies |
| 11/30/2001 | 473 | 203 | 1 | 10.00% | 0.01 | 0.01 | Card Stock - 8-1/2 x 11 |
| 11/30/2001 | 473 | 203 | 3 | 10.00% | 0.01 | 0.02 | Card Stock - 8-1/2 x 11 |
| 11/30/2001 | 473 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 11/30/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-9578, 8625, BLANDO, MARK |
| 11/30/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3024, 8625, BLANDO, MARK |
| 11/30/2001 | 473 | 205 | 3 | 10.00% | 0.02 | 0.05 | Clear Covers |
| 11/30/2001 | 473 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 11/30/2001 | 473 | 101 | 3 | 10.00% | 0.10 | 0.30 | Internal Binding |
| 11/30/2001 | 473 | 7 | 140 | 10.00% | 0.02 | 2.10 | Copy Center Photocopies |
| 11/30/2001 | 473 | 7 | 180 | 10.00% | 0.02 | 2.70 | Copy Center Photocopies |
| 12/3/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)479-3024, 8625, BLANDO, MARK |
| 12/3/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3024, 8625, BLANDO, MARK |
| 12/3/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)479-3024, 8625, BLANDO, MARK |
| 12/3/2001 | 670 | 2 | 29 | 10.00% | 0.02 | 0.44 | Internal Copying/Printing |
| 12/3/2001 | 670 | 2 | 44 | 10.00% | 0.02 | 0.66 | Internal Copying/Printing |
| 12/3/2001 | 251 | 7 | 163 | 10.00% | 0.02 | 2.45 | Copy Center Photocopies |
| 12/3/2001 | 670 | 7 | 385 | 10.00% | 0.02 | 5.78 | Copy Center Photocopies |
| 12/3/2001 | 473 | 607 | 1 | 100.00% | 444.50 | 444.50 | Airfare - DINERS CLUB - CITICORP- William Roberts travel 11/9 MSP-DEN-MSP (7060958557) |
| 12/4/2001 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 12/4/2001 | 473 | 7 | 9 | 10.00% | 0.02 | 0.14 | Copy Center Photocopies |
| 12/4/2001 | 670 | 7 | 11 | 10.00% | 0.02 | 0.17 | Copy Center Photocopies |
| 12/4/2001 | 473 | 7 | 100 | 10.00% | 0.02 | 1.50 | Copy Center Photocopies |
| 12/4/2001 | 473 | 7 | 117 | 10.00% | 0.02 | 1.76 | Copy Center Photocopies |
| 12/4/2001 | 473 | 7 | 180 | 10.00% | 0.02 | 2.70 | Copy Center Photocopies |
| 12/4/2001 | 670 | 7 | 220 | 10.00% | 0.02 | 3.30 | Copy Center Photocopies |
| 12/5/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cambridge, MA, 1(617)520-2991, 7421, RAFTER, SUSAN |
| 12/5/2001 | 473 | 607 | 1 | 100.00% | 686.50 | 686.50 | Airfare - DINERS CLUB - CITICORP- William Roberts travel 11/8 MSP-DEN-MSP (7060958541) |
| 12/6/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Falls Chur, VA, 1(703)448-1234, 7503, LYSNE, MELLISA |
| 12/6/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Oakland, CA, 1(510)251-9400, 7421, RAFTER, SUSAN |
| 12/6/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)842-8600, 7421, RAFTER, SUSAN |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/6/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)347-8775, 7421, RAFTER, SUSAN |
| 12/6/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Oakland, CA, 1(510)251-9400, 7421, RAFTER, SUSAN |
| 12/6/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Falls Chur, VA, 1(703)448-1234, 7503, LYSNE, MELLISA |
| 12/10/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)216-8613, 7508, ROBERTS, WILLIAM |
| 12/10/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Melrose, KS, 1(913)339-9885, 7508, ROBERTS, WILLIAM |
| 12/12/2001 | 251 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 12/12/2001 | 473 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 12/12/2001 | 473 | 2 | 49 | 10.00% | 0.02 | 0.74 | Internal Copying/Printing |
| 12/12/2001 | 670 | 503 | 1 | 10.00% | 1.46 | 1.46 | Federal Express - FEDERAL EXPRESS: 12/3/01 to Des Moines, IA |
| 12/12/2001 | 670 | 503 | 1 | 10.00% | 2.22 | 2.22 | Federal Express - FEDERAL EXPRESS: 11/26/01 to Washington, DC |
| 12/13/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 8625, BLANDO, MARK |
| 12/13/2001 | 473 | 702 | 1 | 10.00% | 0.94 | 0.94 | Westlaw (Online Legal Research) |
| 12/13/2001 | 670 | 604 | 1 | 10.00% | 1.48 | 1.48 | Parking - PETTY CASH |
| 12/13/2001 | 670 | 609 | 1 | 10.00% | 1.65 | 1.65 | Business Meals - In the Office - PETTY CASH |
| 12/14/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cambridge, MA, 1(617)520-2991, 7118, LONG, CARRIE |
| 12/14/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Oakland, CA, 1(510)251-9400, 7118, LONG, CARRIE |
| 12/14/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)842-8600, 7118, LONG, CARRIE |
| 12/14/2001 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Oakland, CA, 1(510)251-9400, 7118, LONG, CARRIE |
| 12/17/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Wyoming, 1(307)221-0800, 7508, ROBERTS, WILLIAM |
| 12/17/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 7508, ROBERTS, WILLIAM |
| 12/17/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 12/17/2001 | 670 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 12/18/2001 | 670 | 7 | 30 | 10.00% | 0.02 | 0.45 | Copy Center Photocopies |
| 12/18/2001 | 473 | 2 | 226 | 10.00% | 0.02 | 3.39 | Internal Copying/Printing |
| 12/18/2001 | 670 | 7 | 270 | 10.00% | 0.02 | 4.05 | Copy Center Photocopies |
| 12/18/2001 | 670 | 3 | 1 | 100.00% | 1,150.90 | 1,150.90 | External Copying/Printing - UNITED STATES TREASURY |
| 12/19/2001 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 8625, BLANDO, MARK |
| 12/19/2001 | 670 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 12/20/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 7508, ROBERTS, WILLIAM |
| 12/20/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Des Moines, IA, 1(515)274-3360, 1623, 1623 |
| 12/20/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Melrose, KS, 1(913)339-9885, 7508, ROBERTS, WILLIAM |
| 12/20/2001 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 12/20/2001 | 3729 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 12/20/2001 | 473 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 12/20/2001 | 473 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 12/20/2001 | 3729 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 12/20/2001 | 473 | 7 | 60 | 10.00% | 0.02 | 0.90 | Copy Center Photocopies |
| 12/20/2001 | 3729 | 2 | 259 | 10.00% | 0.02 | 3.89 | Internal Copying/Printing |
| 12/20/2001 | 251 | 1400 | 1 | 100.00% | 3,485.30 | 3,485.30 | Expert Fees/Expenses - FINANCIAL ADVISORS LLC- expert services for July, October and November 2001 |
| 12/20/2001 | 251 | 1400 | 1 | 100.00% | 12,636.70 | 12,636.70 | Expert Fees/Expenses - GEORGE R. KARVEL, PH.D.- expert services for November 2001 |
| 12/20/2001 | 251 | 1400 | 1 | 100.00% | 20,657.50 | 20,657.50 | Expert Fees/Expenses - FINANCIAL ADVISORS LLC- expert services for July, October and November 2001 |
| 12/20/2001 | 251 | 1400 | 1 | 100.00% | 41,110.70 | 41,110.70 | Expert Fees/Expenses - FINANCIAL ADVISORS LLC- expert services for July, October and November 2001 |
| 12/21/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 12/21/2001 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone St Cloud, MN, 1(320)255-8989, 7830, NELSON, JULIE |
| 12/21/2001 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 12/21/2001 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 12/21/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 7508, ROBERTS, WILLIAM |
| 12/21/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9576, 8625, BLANDO, MARK |
| 12/21/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |