**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/21/2001 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 12/21/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Des Moines, IA, 1(515)244-2151, 7830, NELSON, JULIE |
| 12/21/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9576, 8625, BLANDO, MARK |
| 12/21/2001 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Bloomfield, NJ, 1(973)655-0505, 8625, BLANDO, MARK |
| 12/21/2001 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 12/21/2001 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)219-9576, 8625, BLANDO, MARK |
| 12/21/2001 | 670 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 12/21/2001 | 473 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 12/26/2001 | 473 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 12/26/2001 | 473 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |
| 12/26/2001 | 670 | 203 | 15 | 10.00% | 0.01 | 0.08 | Card Stock - 8-1/2 x 11 |
| 12/26/2001 | 473 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 12/26/2001 | 670 | 7 | 53 | 10.00% | 0.02 | 0.80 | Copy Center Photocopies |
| 12/26/2001 | 670 | 503 | 1 | 10.00% | 1.09 | 1.09 | Federal Express - FEDERAL EXPRESS: 12/18/01 to Washington, DC |
| 12/26/2001 | 670 | 7 | 351 | 10.00% | 0.02 | 5.27 | Copy Center Photocopies |
| 12/27/2001 | 251 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 12/27/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 7830, NELSON, JULIE |
| 12/27/2001 | 251 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |
| 12/27/2001 | 473 | 205 | 3 | 10.00% | 0.02 | 0.05 | Clear Covers |
| 12/27/2001 | 670 | 205 | 3 | 10.00% | 0.02 | 0.05 | Clear Covers |
| 12/27/2001 | 473 | 205 | 3 | 10.00% | 0.02 | 0.05 | Clear Covers |
| 12/27/2001 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 12/27/2001 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 12/27/2001 | 670 | 203 | 15 | 10.00% | 0.01 | 0.08 | Card Stock - 8-1/2 x 11 |
| 12/27/2001 | 251 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 12/27/2001 | 670 | 206 | 3 | 10.00% | 0.04 | 0.11 | Vinyl Covers |
| 12/27/2001 | 473 | 206 | 3 | 10.00% | 0.04 | 0.11 | Vinyl Covers |
| 12/27/2001 | 473 | 206 | 3 | 10.00% | 0.04 | 0.11 | Vinyl Covers |
| 12/27/2001 | 473 | 201 | 6 | 10.00% | 0.02 | 0.12 | Tabs - Alpha, Numeric or Custom |
| 12/27/2001 | 473 | 201 | 6 | 10.00% | 0.02 | 0.12 | Tabs - Alpha, Numeric or Custom |
| 12/27/2001 | 670 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 12/27/2001 | 670 | 101 | 3 | 10.00% | 0.10 | 0.30 | Internal Binding |
| 12/27/2001 | 473 | 101 | 3 | 10.00% | 0.10 | 0.30 | Internal Binding |
| 12/27/2001 | 670 | 2 | 105 | 10.00% | 0.02 | 1.58 | Internal Copying/Printing |
| 12/27/2001 | 670 | 2 | 111 | 10.00% | 0.02 | 1.67 | Internal Copying/Printing |
| 12/27/2001 | 670 | 7 | 203 | 10.00% | 0.02 | 3.05 | Copy Center Photocopies |
| 12/27/2001 | 670 | 5 | 42 | 10.00% | 0.09 | 3.57 | Color Copies |
| 12/27/2001 | 473 | 607 | 1 | 100.00% | 381.00 | 381.00 | Airfare - DINERS CLUB - CITICORP- William Roberts travel 11/14 MSP-DEN-MSP (7060958719) |
| 12/28/2001 | 473 | 607 | 1 | 10.00% | -66.65 | -66.65 | Airfare - DINERS CLUB - CITICORP- Credit William Roberts travel (7060958541) |
| 12/28/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 8625, BLANDO, MARK |
| 12/28/2001 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9572, 8625, BLANDO, MARK |
| 12/28/2001 | 251 | 2 | 234 | 10.00% | 0.02 | 3.51 | Internal Copying/Printing |
| 12/28/2001 | 251 | 2 | 285 | 10.00% | 0.02 | 4.28 | Internal Copying/Printing |
| 12/31/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Crbndlwkrs, KS, 1(785)836-9123, 8625, BLANDO, MARK |
| 12/31/2001 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 12/31/2001 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 12/31/2001 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 12/31/2001 | 473 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 12/31/2001 | 3729 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 12/31/2001 | 251 | 7 | 38 | 10.00% | 0.02 | 0.57 | Copy Center Photocopies |
| 12/31/2001 | 251 | 609 | 1 | 10.00% | 2.64 | 2.64 | Business Meals - In the Office - D. BRIANS DELI CORP. |
| 12/31/2001 | 670 | 612 | 1 | 100.00% | 30.00 | 30.00 | Taxi - MARK BLANDO- trip to Denver |
| 12/31/2001 | 670 | 604 | 1 | 10.00% | 4.00 | 4.00 | Parking - MARK BLANDO- working late expenses |
| 12/31/2001 | 670 | 612 | 1 | 10.00% | 5.20 | 5.20 | Taxi - MARK BLANDO- working late expenses |
| 12/31/2001 | 251 | 7 | 482 | 10.00% | 0.02 | 7.23 | Copy Center Photocopies |
| 12/31/2001 | 251 | 7 | 565 | 10.00% | 0.02 | 8.48 | Copy Center Photocopies |
| 12/31/2001 | 670 | 608 | 1 | 100.00% | 98.12 | 98.12 | Business Meals - Outside the Office - MARK BLANDO- trip to Denver |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/31/2001 | 251 | 606 | 1 | 100.00% | 239.01 | 239.01 | Hotel - HOTEL SAVERY |
| 1/2/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Melrose, KS, 1(913)339-9885, 7508, ROBERTS, WILLIAM |
| 1/2/2002 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/2/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Wyoming, 1(307)221-0800, 7508, ROBERTS, WILLIAM |
| 1/2/2002 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 1/2/2002 | 251 | 205 | 3 | 10.00% | 0.02 | 0.05 | Clear Covers |
| 1/2/2002 | 251 | 205 | 4 | 10.00% | 0.02 | 0.06 | Clear Covers |
| 1/2/2002 | 670 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 1/2/2002 | 251 | 206 | 3 | 10.00% | 0.04 | 0.11 | Vinyl Covers |
| 1/2/2002 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Melrose, KS, 1(913)339-9885, 7508, ROBERTS, WILLIAM |
| 1/2/2002 | 251 | 206 | 4 | 10.00% | 0.04 | 0.14 | Vinyl Covers |
| 1/2/2002 | 251 | 101 | 3 | 10.00% | 0.10 | 0.30 | Internal Binding |
| 1/2/2002 | 251 | 101 | 4 | 10.00% | 0.10 | 0.40 | Internal Binding |
| 1/2/2002 | 670 | 503 | 1 | 10.00% | 0.94 | 0.94 | Federal Express - FEDERAL EXPRESS: 12/21/01 to Minneapolis, MN |
| 1/2/2002 | 670 | 503 | 1 | 10.00% | 1.01 | 1.01 | Federal Express - FEDERAL EXPRESS: 12/21/01 to Madison, WI |
| 1/2/2002 | 670 | 503 | 1 | 10.00% | 1.01 | 1.01 | Federal Express - FEDERAL EXPRESS: 12/21/01 to Des Moines, IA |
| 1/2/2002 | 670 | 503 | 1 | 10.00% | 1.30 | 1.30 | Federal Express - FEDERAL EXPRESS: 12/21/01 to Des Moines, IA |
| 1/2/2002 | 670 | 503 | 1 | 10.00% | 1.46 | 1.46 | Federal Express - FEDERAL EXPRESS: 12/26/01 to Des Moines, IA |
| 1/2/2002 | 670 | 503 | 1 | 10.00% | 1.46 | 1.46 | Federal Express - FEDERAL EXPRESS: 12/26/01 to Des Moines, IA |
| 1/2/2002 | 670 | 7 | 114 | 10.00% | 0.02 | 1.71 | Copy Center Photocopies |
| 1/2/2002 | 251 | 201 | 87 | 10.00% | 0.02 | 1.74 | Tabs - Alpha, Numeric or Custom |
| 1/2/2002 | 670 | 503 | 1 | 10.00% | 2.37 | 2.37 | Federal Express - FEDERAL EXPRESS: 12/20/01 to Minneapolis, MN |
| 1/2/2002 | 473 | 7 | 549 | 10.00% | 0.02 | 8.24 | Copy Center Photocopies |
| 1/2/2002 | 2219 | 201 | 552 | 10.00% | 0.02 | 11.04 | Tabs - Alpha, Numeric or Custom |
| 1/3/2002 | 670 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 1/3/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Des Moines, IA, 1(515)274-3360, 1723, 1723 |
| 1/3/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)690-3444, 1606, 1606 |
| 1/3/2002 | 670 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |
| 1/3/2002 | 473 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 1/3/2002 | 670 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 1/3/2002 | 251 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 1/3/2002 | 473 | 201 | 10 | 10.00% | 0.02 | 0.20 | Tabs - Alpha, Numeric or Custom |
| 1/3/2002 | 473 | 201 | 20 | 10.00% | 0.02 | 0.40 | Tabs - Alpha, Numeric or Custom |
| 1/3/2002 | 670 | 402 | 19 | 10.00% | 0.03 | 0.48 | Facsimile |
| 1/3/2002 | 251 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 1/3/2002 | 670 | 2 | 75 | 10.00% | 0.02 | 1.13 | Internal Copying/Printing |
| 1/3/2002 | 473 | 7 | 272 | 10.00% | 0.02 | 4.08 | Copy Center Photocopies |
| 1/4/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-9657, 7830, NELSON, JULIE |
| 1/4/2002 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/4/2002 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 1/4/2002 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/4/2002 | 4725 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 1/4/2002 | 2219 | 7 | 157 | 10.00% | 0.02 | 2.36 | Copy Center Photocopies |
| 1/4/2002 | 2219 | 7 | 743 | 10.00% | 0.02 | 11.15 | Copy Center Photocopies |
| 1/7/2002 | 251 | 501 | 1 | 10.00% | 17.03 | 17.03 | Local Courier Service - SUREWAY WORLDWIDE, INC. |
| 1/7/2002 | 251 | 501 | 1 | 10.00% | 17.03 | 17.03 | Local Courier Service - SUREWAY WORLDWIDE, INC. |
| 1/7/2002 | 2219 | 702 | 1 | 10.00% | 19.93 | 19.93 | Westlaw (Online Legal Research) |
| 1/8/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)898-5839, 8625, BLANDO, MARK |
| 1/8/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 8625, BLANDO, MARK |
| 1/8/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 8625, BLANDO, MARK |
| 1/8/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)898-5800, 8625, BLANDO, MARK |
| 1/8/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Boise, ID, 1(208)345-2000, 8625, BLANDO, MARK |
| 1/8/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3024, 8625, BLANDO, MARK |
| 1/8/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9578, 8625, BLANDO, MARK |
| 1/8/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)219-9576, 8625, BLANDO, MARK |
| 1/8/2002 | 2219 | 201 | 152 | 10.00% | 0.02 | 3.04 | Tabs - Alpha, Numeric or Custom |
| 1/9/2002 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 1/9/2002 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/9/2002 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 1/9/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Okla City, OK, 1(405)740-0224, 8625, BLANDO, MARK |
| 1/9/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 8625, BLANDO, MARK |
| 1/9/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)637-2295, 7503, LYSNE, MELLISA |
| 1/9/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9578, 8625, BLANDO, MARK |
| 1/9/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Boise, ID, 1(208)385-5384, 1623, 1623 |
| 1/9/2002 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/9/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9578, 8625, BLANDO, MARK |
| 1/9/2002 | 473 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 1/9/2002 | 473 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 1/9/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)219-9578, 8625, BLANDO, MARK |
| 1/9/2002 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 1/9/2002 | 473 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 1/9/2002 | 670 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 1/9/2002 | 9999 | 401 | 1 | 10.00% | 0.21 | 0.21 | Long Distance Telephone Washington, DC, 1(202)219-9538, 1623, 1623 |
| 1/9/2002 | 670 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 1/9/2002 | 473 | 7 | 34 | 10.00% | 0.02 | 0.51 | Copy Center Photocopies |
| 1/9/2002 | 670 | 2 | 37 | 10.00% | 0.02 | 0.56 | Internal Copying/Printing |
| 1/9/2002 | 670 | 7 | 48 | 10.00% | 0.02 | 0.72 | Copy Center Photocopies |
| 1/9/2002 | 670 | 7 | 50 | 10.00% | 0.02 | 0.75 | Copy Center Photocopies |
| 1/9/2002 | 670 | 402 | 64 | 10.00% | 0.03 | 1.60 | Facsimile |
| 1/9/2002 | 670 | 402 | 64 | 10.00% | 0.03 | 1.60 | Facsimile |
| 1/9/2002 | 473 | 503 | 1 | 10.00% | 1.89 | 1.89 | Federal Express - FEDERAL EXPRESS: 1/2/02 to Leawood, KS |
| 1/9/2002 | 473 | 503 | 1 | 10.00% | 2.00 | 2.00 | Federal Express - FEDERAL EXPRESS: 1/2/02 to Anderson, SC |
| 1/9/2002 | 670 | 503 | 1 | 10.00% | 2.33 | 2.33 | Federal Express - FEDERAL EXPRESS: 12/20/01 to Minneapolis, MN |
| 1/9/2002 | 670 | 503 | 1 | 10.00% | 2.33 | 2.33 | Federal Express - FEDERAL EXPRESS: 12/20/01 to Minneapolis, MN |
| 1/9/2002 | 670 | 503 | 1 | 10.00% | 2.33 | 2.33 | Federal Express - FEDERAL EXPRESS: 12/20/01 to Minneapolis, MN |
| 1/9/2002 | 670 | 503 | 1 | 10.00% | 2.33 | 2.33 | Federal Express - FEDERAL EXPRESS: 12/20/01 to Minneapolis, MN |
| 1/9/2002 | 670 | 503 | 1 | 10.00% | 2.33 | 2.33 | Federal Express - FEDERAL EXPRESS: 12/20/01 to Minneapolis, MN |
| 1/9/2002 | 670 | 503 | 1 | 10.00% | 2.33 | 2.33 | Federal Express - FEDERAL EXPRESS: 12/20/01 to Minneapolis, MN |
| 1/9/2002 | 670 | 503 | 1 | 10.00% | 2.65 | 2.65 | Federal Express - FEDERAL EXPRESS: 12/20/01 to Minneapolis, MN |
| 1/10/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 1/10/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 1575, 1575 |
| 1/10/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Wyoming, 1(307)221-0800, 7508, ROBERTS, WILLIAM |
| 1/10/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 1/10/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)785-9100, 8625, BLANDO, MARK |
| 1/10/2002 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 1/10/2002 | 670 | 7 | 16 | 10.00% | 0.02 | 0.24 | Copy Center Photocopies |
| 1/10/2002 | 473 | 601 | 1 | 10.00% | 0.50 | 0.50 | Miscellaneous Travel - WILLIAM L. ROBERTS- Franconia Mock Trial on 1/7/02 |
| 1/10/2002 | 473 | 604 | 1 | 10.00% | 0.70 | 0.70 | Parking - WILLIAM L. ROBERTS- Franconia Mock Trial on 1/7/02 |
| 1/10/2002 | 670 | 2 | 156 | 10.00% | 0.02 | 2.34 | Internal Copying/Printing |
| 1/10/2002 | 251 | 7 | 181 | 10.00% | 0.02 | 2.72 | Copy Center Photocopies |
| 1/10/2002 | 670 | 7 | 458 | 10.00% | 0.02 | 6.87 | Copy Center Photocopies |
| 1/10/2002 | 251 | 606 | 1 | 100.00% | 99.68 | 99.68 | Hotel - HOTEL SAVERY |
| 1/10/2002 | 251 | 606 | 1 | 100.00% | 177.33 | 177.33 | Hotel - HOTEL SAVERY |
| 1/10/2002 | 473 | 608 | 1 | 100.00% | 278.88 | 278.88 | Business Meals - Outside the Office - WILLIAM L. ROBERTS- Franconia Mock Trial on 1/7/02 |
| 1/10/2002 | 351 | 606 | 1 | 100.00% | 382.25 | 382.25 | Hotel - HOTEL SAVERY |
| 1/11/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)219-9576, 8625, BLANDO, MARK |
| 1/11/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1723, 1723 |
| 1/11/2002 | 499 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 1/11/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 1/11/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 1/11/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 1/11/2002 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)898-5839, 8625, BLANDO, MARK |
| 1/11/2002 | 473 | 405 | 1 | 10.00% | 0.26 | 0.26 | Calling Card: 12/7/01 to 612-766-7503 |
| 1/11/2002 | 473 | 7 | 500 | 10.00% | 0.02 | 7.50 | Copy Center Photocopies |
| 1/14/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)637-7326, 1723, 1723 |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 1/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)728-1070, 8625, BLANDO, MARK |
| 1/14/2002 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 1/14/2002 | 670 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 1/14/2002 | 3714 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 1/14/2002 | 670 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 1/14/2002 | 3714 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 1/14/2002 | 670 | 2 | 126 | 10.00% | 0.02 | 1.89 | Internal Copying/Printing |
| 1/14/2002 | 670 | 7 | 186 | 10.00% | 0.02 | 2.79 | Copy Center Photocopies |
| 1/14/2002 | 2219 | 506 | 1 | 10.00% | 4.10 | 4.10 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service - 2 hour rate, D. Duncan, Edina, 1/7/02 |
| 1/14/2002 | 2219 | 506 | 1 | 10.00% | 4.50 | 4.50 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service - less than 1 hour rate, D. Duncan, Edina, 1/8/02 |
| 1/15/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)637-7326, 1623, 1623 |
| 1/15/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)219-1433, 8625, BLANDO, MARK |
| 1/15/2002 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 1/15/2002 | 3714 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 1/15/2002 | 251 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 1/15/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)637-7326, 1623, 1623 |
| 1/15/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)479-3011, 8625, BLANDO, MARK |
| 1/15/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)955-1300, 8625, BLANDO, MARK |
| 1/15/2002 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/15/2002 | 3714 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/15/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)514-2217, 8625, BLANDO, MARK |
| 1/15/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)955-1300, 8625, BLANDO, MARK |
| 1/15/2002 | 3714 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/15/2002 | 670 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 1/15/2002 | 670 | 701 | 1 | 10.00% | 0.38 | 0.38 | Lexis Research |
| 1/15/2002 | 670 | 2 | 48 | 10.00% | 0.02 | 0.72 | Internal Copying/Printing |
| 1/15/2002 | 670 | 701 | 1 | 10.00% | 1.13 | 1.13 | Lexis Research |
| 1/15/2002 | 670 | 701 | 1 | 10.00% | 1.50 | 1.50 | Lexis Research |
| 1/15/2002 | 251 | 7 | 532 | 10.00% | 0.02 | 7.98 | Copy Center Photocopies |
| 1/15/2002 | 698 | 702 | 1 | 10.00% | 8.96 | 8.96 | Westlaw (Online Legal Research) |
| 1/16/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 1/16/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)637-7326, 1723, 1723 |
| 1/16/2002 | 670 | 2 | 45 | 10.00% | 0.02 | 0.68 | Internal Copying/Printing |
| 1/16/2002 | 251 | 503 | 1 | 10.00% | 1.07 | 1.07 | Federal Express - FEDERAL EXPRESS: 1/9/02 to Washington, DC |
| 1/16/2002 | 251 | 503 | 1 | 10.00% | 1.07 | 1.07 | Federal Express - FEDERAL EXPRESS: 1/10/02 to Washington, DC |
| 1/16/2002 | 251 | 503 | 1 | 10.00% | 1.80 | 1.80 | Federal Express - FEDERAL EXPRESS: 1/9/02 to Washington, DC |
| 1/16/2002 | 670 | 503 | 1 | 10.00% | 1.80 | 1.80 | Federal Express - FEDERAL EXPRESS: 1/10/02 to Washington, DC |
| 1/16/2002 | 7302 | 602 | 1 | 10.00% | 3.14 | 3.14 | Mileage - PETTY CASH |
| 1/16/2002 | 7302 | 604 | 1 | 10.00% | 3.90 | 3.90 | Parking - PETTY CASH |
| 1/17/2002 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/17/2002 | 4747 | 604 | 1 | 10.00% | 1.10 | 1.10 | Parking - PETTY CASH |
| 1/17/2002 | 2219 | 3 | 1 | 10.00% | 28.18 | 28.18 | External Copying/Printing - K&B COPY GROUP, INC.- outside copy service 1/9 |
| 1/18/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-1451, 8625, BLANDO, MARK |
| 1/18/2002 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 8625, BLANDO, MARK |
| 1/18/2002 | 698 | 701 | 1 | 10.00% | 0.50 | 0.50 | Lexis Research |
| 1/18/2002 | 698 | 701 | 1 | 10.00% | 13.40 | 13.40 | Lexis Research |
| 1/18/2002 | 251 | 1201 | 1 | 100.00% | 337.00 | 337.00 | Court Reporter/Transcript - Depositions - MARTIE SAPHIR- Gorowsky deposition transcript on 12/19/01 |
| 1/18/2002 | 670 | 702 | 1 | 10.00% | 42.07 | 42.07 | Westlaw (Online Legal Research) |
| 1/18/2002 | 670 | 3 | 1 | 10.00% | 84.51 | 84.51 | External Copying/Printing - BACHMAN PRINTING COMPANIES |
| 1/19/2002 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 1/19/2002 | 473 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 1/21/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Napa, CA, 1(707)257-0200, 8625, BLANDO, MARK |
| 1/21/2002 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 1/21/2002 | 670 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/21/2002 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Washington, DC, 1(202)955-1300, 8625, BLANDO, MARK |
| 1/21/2002 | 670 | 506 | 1 | 10.00% | 0.40 | 0.40 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service - 2 hour rate, G. Karvel, Minneapolis, 1/14/02 |
| 1/21/2002 | 670 | 506 | 1 | 10.00% | 0.40 | 0.40 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service - 2 hour rate, G. Karvel, Minneapolis, 1/14/02 |
| 1/21/2002 | 251 | 607 | 1 | 100.00% | 568.00 | 568.00 | Airfare - DINERS CLUB - CITICORP- Jeff Eckland travel 1/10 MSP-MSN-MSP (7068530463) |
| 1/21/2002 | 473 | 607 | 1 | 100.00% | 667.00 | 667.00 | Airfare - DINERS CLUB - CITICORP- William Roberts travel 1/15 MSP-DEN-ALS-DEN-MSP (7068530498) |
| 1/22/2002 | 507 | 7 | 72 | 10.00% | 0.02 | 1.08 | Copy Center Photocopies |
| 1/22/2002 | 507 | 2 | 126 | 10.00% | 0.02 | 1.89 | Internal Copying/Printing |
| 1/22/2002 | 507 | 2 | 192 | 10.00% | 0.02 | 2.88 | Internal Copying/Printing |
| 1/22/2002 | 507 | 2 | 330 | 10.00% | 0.02 | 4.95 | Internal Copying/Printing |
| 1/23/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Fairmont, MN, 1(507)235-9060, 8625, BLANDO, MARK |
| 1/23/2002 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/23/2002 | 670 | 7 | 8 | 10.00% | 0.02 | 0.12 | Copy Center Photocopies |
| 1/23/2002 | 507 | 7 | 15 | 10.00% | 0.02 | 0.23 | Copy Center Photocopies |
| 1/23/2002 | 670 | 7 | 16 | 10.00% | 0.02 | 0.24 | Copy Center Photocopies |
| 1/23/2002 | 670 | 503 | 1 | 10.00% | 1.07 | 1.07 | Federal Express - FEDERAL EXPRESS: 1/14/02 to Washington, DC |
| 1/23/2002 | 251 | 503 | 1 | 10.00% | 1.79 | 1.79 | Federal Express - FEDERAL EXPRESS: 1/15/02 to Sacramento, CA |
| 1/23/2002 | 507 | 7 | 150 | 10.00% | 0.02 | 2.25 | Copy Center Photocopies |
| 1/23/2002 | 507 | 7 | 162 | 10.00% | 0.02 | 2.43 | Copy Center Photocopies |
| 1/23/2002 | 670 | 503 | 1 | 10.00% | 5.38 | 5.38 | Federal Express - FEDERAL EXPRESS: 1/14/02 to Washington, DC |
| 1/23/2002 | 781 | 702 | 1 | 10.00% | 11.34 | 11.34 | Westlaw (Online Legal Research) |
| 1/24/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)479-3032, 7503, LYSNE, MELLISA |
| 1/24/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1623, 1623 |
| 1/24/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Boise, ID, 1(208)385-5478, 8625, BLANDO, MARK |
| 1/24/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)514-4277, 8625, BLANDO, MARK |
| 1/24/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 1/24/2002 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/24/2002 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/24/2002 | 781 | 702 | 1 | 10.00% | 5.92 | 5.92 | Westlaw (Online Legal Research) |
| 1/24/2002 | 781 | 701 | 1 | 10.00% | 9.24 | 9.24 | Lexis Research |
| 1/25/2002 | 793 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 1/25/2002 | 3729 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 1/25/2002 | 3729 | 2 | 85 | 10.00% | 0.02 | 1.28 | Internal Copying/Printing |
| 1/26/2002 | 3722 | 2 | 67 | 10.00% | 0.02 | 1.01 | Internal Copying/Printing |
| 1/26/2002 | 2219 | 2 | 151 | 10.00% | 0.02 | 2.27 | Internal Copying/Printing |
| 1/28/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)479-3204, 1623, 1623 |
| 1/28/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)616-5575, 8625, BLANDO, MARK |
| 1/28/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-4613, 1623, 1623 |
| 1/28/2002 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 1/28/2002 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 1/28/2002 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 1/28/2002 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 1/28/2002 | 670 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 1/28/2002 | 507 | 201 | 33 | 10.00% | 0.02 | 0.66 | Tabs - Alpha, Numeric or Custom |
| 1/28/2002 | 507 | 201 | 36 | 10.00% | 0.02 | 0.72 | Tabs - Alpha, Numeric or Custom |
| 1/28/2002 | 781 | 702 | 1 | 10.00% | 33.48 | 33.48 | Westlaw (Online Legal Research) |
| 1/29/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Melrose, KS, 1(913)339-9885, 7508, ROBERTS, WILLIAM |
| 1/29/2002 | 3722 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 1/29/2002 | 3722 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 1/29/2002 | 507 | 604 | 1 | 10.00% | 1.18 | 1.18 | Parking - PETTY CASH |
| 1/29/2002 | 3722 | 2 | 200 | 10.00% | 0.02 | 3.00 | Internal Copying/Printing |
| 1/29/2002 | 507 | 201 | 168 | 10.00% | 0.02 | 3.36 | Tabs - Alpha, Numeric or Custom |
| 1/29/2002 | 698 | 702 | 1 | 10.00% | 6.27 | 6.27 | Westlaw (Online Legal Research) |
| 1/29/2002 | 251 | 606 | 1 | 100.00% | 133.28 | 133.28 | Hotel - HOTEL SAVERY |
| 1/29/2002 | 781 | 702 | 1 | 10.00% | 29.15 | 29.15 | Westlaw (Online Legal Research) |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/29/2002 | 251 | 606 | 1 | 10.00% | 84.77 | 84.77 | Hotel - HOTEL SAVERY |
| 1/30/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Wanamingo, MN, 1(507)824-2965, 7091, 7091 |
| 1/30/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Cannon Fls, MN, 1(507)263-2119, 7091, 7091 |
| 1/30/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Easton, MN, 1(507)787-2244, 7091, 7091 |
| 1/30/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Duluth, MN, 1(218)729-7952, 7091, 7091 |
| 1/30/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Mankato, MN, 1(507)388-2271, 7091, 7091 |
| 1/30/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Hutchinson, MN, 1(320)587-2483, 7091, 7091 |
| 1/30/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Duluth, MN, 1(218)628-0313, 7091, 7091 |
| 1/30/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Duluth, MN, 1(218)628-0646, 7091, 7091 |
| 1/30/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Starbuck, MN, 1(320)239-4768, 7091, 7091 |
| 1/30/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)479-3032, 8625, BLANDO, MARK |
| 1/30/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Greenwood, IN, 1(317)888-7466, 7091, 7091 |
| 1/30/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Red Del, MN, 1(507)644-2350, 7091, 7091 |
| 1/30/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Starbuck, MN, 1(320)239-4768, 7508, ROBERTS, WILLIAM |
| 1/30/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Redwoodfls, MN, 1(507)637-5007, 7091, 7091 |
| 1/30/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Starbuck, MN, 1(320)239-4768, 7091, 7091 |
| 1/30/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 1/30/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Sequim, WA, 1(360)683-4635, 7091, 7091 |
| 1/30/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Wanamingo, MN, 1(507)824-2965, 7091, 7091 |
| 1/30/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 1/30/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cannon Fls, MN, 1(507)263-4279, 8625, BLANDO, MARK |
| 1/30/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)514-4277, 8625, BLANDO, MARK |
| 1/30/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Wyoming, 1(307)221-0800, 7508, ROBERTS, WILLIAM |
| 1/30/2002 | 3722 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 1/30/2002 | 670 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 1/30/2002 | 3722 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 1/30/2002 | 3722 | 604 | 1 | 10.00% | 0.50 | 0.50 | Parking - PETTY CASH |
| 1/30/2002 | 670 | 503 | 1 | 10.00% | 1.07 | 1.07 | Federal Express - FEDERAL EXPRESS: 1/24/02 to Washington, DC |
| 1/30/2002 | 251 | 503 | 1 | 10.00% | 1.61 | 1.61 | Federal Express - FEDERAL EXPRESS: 1/23/02 to Washington, DC |
| 1/30/2002 | 670 | 503 | 1 | 10.00% | 1.61 | 1.61 | Federal Express - FEDERAL EXPRESS: 1/16/02 to Washington, DC |
| 1/30/2002 | 251 | 503 | 1 | 10.00% | 1.80 | 1.80 | Federal Express - FEDERAL EXPRESS: 1/25/02 to Washington, DC |
| 1/30/2002 | 251 | 608 | 1 | 10.00% | 3.07 | 3.07 | Business Meals - Outside the Office - PETTY CASH-lunch during meeting |
| 1/31/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cannon Fls, MN, 1(507)263-2119, 8625, BLANDO, MARK |
| 1/31/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone St James, MN, 1(507)375-3171, 7508, ROBERTS, WILLIAM |
| 1/31/2002 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/31/2002 | 670 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 1/31/2002 | 2219 | 3 | 1 | 10.00% | 1.97 | 1.97 | External Copying/Printing - K&B COPY GROUP, INC.- heavy litigation copies numeric tabs, GBC binding re-bind 1/22, 1/24, 1/29/02 |
| 1/31/2002 | 670 | 604 | 1 | 10.00% | 2.90 | 2.90 | Parking - MARK BLANDO- trial preperation; mock trial preperation 1/2/02 & 1/9/02 |
| 1/31/2002 | 2219 | 3 | 1 | 10.00% | 3.59 | 3.59 | External Copying/Printing - K&B COPY GROUP, INC.- heavy litigation copies numeric tabs, GBC binding re-bind 1/22, 1/24, 1/29/02 |
| 1/31/2002 | 781 | 702 | 1 | 10.00% | 6.15 | 6.15 | Westlaw (Online Legal Research) |
| 1/31/2002 | 670 | 702 | 1 | 10.00% | 17.33 | 17.33 | Westlaw (Online Legal Research) |
| 1/31/2002 | 2219 | 3 | 1 | 10.00% | 48.22 | 48.22 | External Copying/Printing - K&B COPY GROUP, INC.- heavy litigation copies numeric tabs, GBC binding re-bind 1/22, 1/24, 1/29/02 |
| 2/1/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Cannon Fls, MN, 1(507)263-2119, 7508, ROBERTS, WILLIAM |
| 2/1/2002 | 251 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/1/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-9576, 8625, BLANDO, MARK |
| 2/1/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Wyoming, 1(307)221-0800, 7508, ROBERTS, WILLIAM |
| 2/1/2002 | 670 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 2/1/2002 | 251 | 2 | 26 | 10.00% | 0.02 | 0.39 | Internal Copying/Printing |
| 2/1/2002 | 251 | 7 | 298 | 10.00% | 0.02 | 4.47 | Copy Center Photocopies |
| 2/1/2002 | 670 | 702 | 1 | 10.00% | 83.69 | 83.69 | Westlaw (Online Legal Research) |
| 2/2/2002 | 670 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 2/4/2002 | 2219 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |



**Exhibit B**

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/4/2002 | 473 | 405 | 1 | 10.00% | 0.26 | 0.26 | Calling Card: 12/5/01 to 651-683-0548 |
| 2/4/2002 | 473 | 405 | 1 | 10.00% | 0.34 | 0.34 | Calling Card: 12/6/01 to 843-237-3122 |
| 2/4/2002 | 781 | 702 | 1 | 10.00% | 10.38 | 10.38 | Westlaw (Online Legal Research) |
| 2/5/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1623, 1623 |
| 2/5/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)628-4888, 7830, NELSON, JULIE |
| 2/5/2002 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 2/5/2002 | 473 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 2/5/2002 | 251 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 2/5/2002 | 473 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 2/5/2002 | 251 | 7 | 176 | 10.00% | 0.02 | 2.64 | Copy Center Photocopies |
| 2/5/2002 | 3810 | 702 | 1 | 10.00% | 3.01 | 3.01 | Westlaw (Online Legal Research) |
| 2/5/2002 | 781 | 702 | 1 | 10.00% | 14.67 | 14.67 | Westlaw (Online Legal Research) |
| 2/6/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)307-6288, 7508, ROBERTS, WILLIAM |
| 2/6/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 2/6/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cannon Fls, MN, 1(507)263-2119, 8625, BLANDO, MARK |
| 2/6/2002 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/6/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)514-4277, 8625, BLANDO, MARK |
| 2/6/2002 | 473 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 2/6/2002 | 473 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 2/6/2002 | 781 | 702 | 1 | 10.00% | 3.62 | 3.62 | Westlaw (Online Legal Research) |
| 2/7/2002 | 670 | 607 | 1 | 10.00% | -106.75 | -106.75 | Airfare - DINERS CLUB - CITICORP- Credit Mark Blando travel 1/9 (7068530464) |
| 2/7/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)307-6288, 7508, ROBERTS, WILLIAM |
| 2/7/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Birmingham, AL, 1(205)856-3200, 1606, 1606 |
| 2/7/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1623, 1623 |
| 2/7/2002 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 2/7/2002 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 2/7/2002 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 2/7/2002 | 3722 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 2/7/2002 | 473 | 2 | 41 | 10.00% | 0.02 | 0.62 | Internal Copying/Printing |
| 2/7/2002 | 251 | 503 | 1 | 10.00% | 1.07 | 1.07 | Federal Express - FEDERAL EXPRESS: 1/28/02 to Washington, DC |
| 2/7/2002 | 251 | 503 | 1 | 10.00% | 1.07 | 1.07 | Federal Express - FEDERAL EXPRESS: 1/28/02 to New York, NY |
| 2/7/2002 | 3722 | 503 | 1 | 10.00% | 1.18 | 1.18 | Federal Express - FEDERAL EXPRESS: 1/29/02 to Greenwood, IN |
| 2/7/2002 | 3722 | 503 | 1 | 10.00% | 1.23 | 1.23 | Federal Express - FEDERAL EXPRESS: 1/29/02 to Sequim, WA |
| 2/7/2002 | 3722 | 503 | 1 | 10.00% | 1.29 | 1.29 | Federal Express - FEDERAL EXPRESS: 1/29/02 to San Diego, CA |
| 2/7/2002 | 251 | 2 | 104 | 10.00% | 0.02 | 1.56 | Internal Copying/Printing |
| 2/7/2002 | 781 | 702 | 1 | 10.00% | 5.49 | 5.49 | Westlaw (Online Legal Research) |
| 2/7/2002 | 793 | 702 | 1 | 10.00% | 17.51 | 17.51 | Westlaw (Online Legal Research) |
| 2/7/2002 | 251 | 607 | 1 | 10.00% | 85.50 | 85.50 | Airfare - DINERS CLUB - CITICORP- Jeff Eckland travel 1/19 MSP-SFO-MSP (7071151908) |
| 2/7/2002 | 251 | 607 | 1 | 10.00% | 129.50 | 129.50 | Airfare - DINERS CLUB - CITICORP- Jeff Eckland travel 1/14 MSP-DCA-MSP (7071151855) |
| 2/8/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)307-6288, 7508, ROBERTS, WILLIAM |
| 2/8/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)219-9576, 8625, BLANDO, MARK |
| 2/8/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)955-5564, 1723, 1723 |
| 2/8/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1723, 1723 |
| 2/8/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1723, 1723 |
| 2/8/2002 | 473 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/8/2002 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/8/2002 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/8/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 7508, ROBERTS, WILLIAM |
| 2/8/2002 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 2/8/2002 | 251 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 2/8/2002 | 473 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 2/8/2002 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1607, 1607 |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/8/2002 | 3722 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 2/8/2002 | 251 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 2/8/2002 | 473 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 2/8/2002 | 251 | 2 | 60 | 10.00% | 0.02 | 0.90 | Internal Copying/Printing |
| 2/8/2002 | 473 | 402 | 50 | 10.00% | 0.03 | 1.25 | Facsimile |
| 2/8/2002 | 251 | 7 | 99 | 10.00% | 0.02 | 1.49 | Copy Center Photocopies |
| 2/8/2002 | 251 | 2 | 146 | 10.00% | 0.02 | 2.19 | Internal Copying/Printing |
| 2/8/2002 | 793 | 702 | 1 | 10.00% | 4.68 | 4.68 | Westlaw (Online Legal Research) |
| 2/11/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-4613, 1623, 1623 |
| 2/11/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-4613, 1604, 1604 |
| 2/11/2002 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/11/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)479-3032, 8625, BLANDO, MARK |
| 2/11/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)479-3011, 8625, BLANDO, MARK |
| 2/11/2002 | 473 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 2/11/2002 | 670 | 402 | 8 | 10.00% | 0.03 | 0.20 | Facsimile |
| 2/11/2002 | 670 | 405 | 1 | 10.00% | 0.23 | 0.23 | Calling Card: 2/5/02 to 612-766-7000 |
| 2/11/2002 | 670 | 405 | 1 | 10.00% | 0.24 | 0.24 | Calling Card: 2/4/02 to 612-766-7060 |
| 2/11/2002 | 670 | 405 | 1 | 10.00% | 0.32 | 0.32 | Calling Card: 2/4/02 to 612-766-1888 |
| 2/11/2002 | 670 | 405 | 1 | 10.00% | 0.80 | 0.80 | Calling Card: 2/4/02 to 612-766-1888 |
| 2/11/2002 | 473 | 2 | 59 | 10.00% | 0.02 | 0.89 | Internal Copying/Printing |
| 2/11/2002 | 670 | 2 | 75 | 10.00% | 0.02 | 1.13 | Internal Copying/Printing |
| 2/11/2002 | 781 | 702 | 1 | 10.00% | 14.47 | 14.47 | Westlaw (Online Legal Research) |
| 2/12/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)479-4000, 7830, NELSON, JULIE |
| 2/12/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)479-3000, 7830, NELSON, JULIE |
| 2/12/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)543-6000, 7830, NELSON, JULIE |
| 2/12/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)543-6000, 7830, NELSON, JULIE |
| 2/12/2002 | 781 | 702 | 1 | 10.00% | 0.87 | 0.87 | Westlaw (Online Legal Research) |
| 2/12/2002 | 698 | 702 | 1 | 10.00% | 125.83 | 125.83 | Westlaw (Online Legal Research) |
| 2/13/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)266-8200, 7830, NELSON, JULIE |
| 2/13/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3011, 8011, KOLLING, MATTHEW |
| 2/13/2002 | 781 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 2/13/2002 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 2/13/2002 | 793 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 2/13/2002 | 251 | 2 | 59 | 10.00% | 0.02 | 0.89 | Internal Copying/Printing |
| 2/13/2002 | 473 | 702 | 1 | 10.00% | 3.44 | 3.44 | Westlaw (Online Legal Research) |
| 2/13/2002 | 781 | 702 | 1 | 10.00% | 6.76 | 6.76 | Westlaw (Online Legal Research) |
| 2/13/2002 | 251 | 7 | 520 | 10.00% | 0.02 | 7.80 | Copy Center Photocopies |
| 2/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)266-8369, 1606, 1606 |
| 2/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone San Franci, CA, 1(415)393-8200, 7830, NELSON, JULIE |
| 2/14/2002 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 2/14/2002 | 251 | 205 | 8 | 10.00% | 0.02 | 0.12 | Clear Covers |
| 2/14/2002 | 9999 | 401 | 1 | 10.00% | 0.15 | 0.15 | Long Distance Telephone Washington, DC, 1(202)682-1639, 1604, 1604 |
| 2/14/2002 | 9999 | 401 | 1 | 10.00% | 0.15 | 0.15 | Long Distance Telephone Boise, ID, 1(208)385-5384, 1606, 1606 |
| 2/14/2002 | 251 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 2/14/2002 | 251 | 206 | 8 | 10.00% | 0.04 | 0.28 | Vinyl Covers |
| 2/14/2002 | 793 | 604 | 1 | 10.00% | 0.68 | 0.68 | Parking - ROBERT VACCARO- parking and photocopies - U of M |
| 2/14/2002 | 251 | 101 | 8 | 10.00% | 0.10 | 0.80 | Internal Binding |
| 2/14/2002 | 793 | 3 | 1 | 10.00% | 0.86 | 0.86 | External Copying/Printing - ROBERT VACCARO- parking and photocopies - U of M |
| 2/14/2002 | 251 | 2 | 69 | 10.00% | 0.02 | 1.04 | Internal Copying/Printing |
| 2/14/2002 | 670 | 2 | 71 | 10.00% | 0.02 | 1.07 | Internal Copying/Printing |
| 2/14/2002 | 4747 | 604 | 1 | 10.00% | 1.10 | 1.10 | Parking - PETTY CASH |
| 2/14/2002 | 251 | 402 | 70 | 10.00% | 0.03 | 1.75 | Facsimile |
| 2/14/2002 | 251 | 402 | 70 | 10.00% | 0.03 | 1.75 | Facsimile |
| 2/14/2002 | 251 | 1103 | 1 | 10.00% | 48.55 | 48.55 | Court Reporter/Transcript-Court Related Expense - JEFF H. ECKLAND- transcript of January 2002 hearing in Adams |
| 2/15/2002 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/15/2002 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/15/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1604, 1604 |
| 2/15/2002 | 670 | 205 | 5 | 10.00% | 0.02 | 0.08 | Clear Covers |
| 2/15/2002 | 670 | 206 | 5 | 10.00% | 0.04 | 0.18 | Vinyl Covers |
| 2/15/2002 | 251 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 2/15/2002 | 670 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 2/15/2002 | 473 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 2/15/2002 | 251 | 402 | 14 | 10.00% | 0.03 | 0.35 | Facsimile |
| 2/15/2002 | 670 | 101 | 5 | 10.00% | 0.10 | 0.50 | Internal Binding |
| 2/15/2002 | 3722 | 2 | 39 | 10.00% | 0.02 | 0.59 | Internal Copying/Printing |
| 2/15/2002 | 670 | 2 | 56 | 10.00% | 0.02 | 0.84 | Internal Copying/Printing |
| 2/15/2002 | 251 | 2 | 66 | 10.00% | 0.02 | 0.99 | Internal Copying/Printing |
| 2/15/2002 | 670 | 2 | 128 | 10.00% | 0.02 | 1.92 | Internal Copying/Printing |
| 2/15/2002 | 670 | 7 | 344 | 10.00% | 0.02 | 5.16 | Copy Center Photocopies |
| 2/15/2002 | 3722 | 2 | 390 | 10.00% | 0.02 | 5.85 | Internal Copying/Printing |
| 2/16/2002 | 781 | 702 | 1 | 10.00% | 23.65 | 23.65 | Westlaw (Online Legal Research) |
| 2/17/2002 | 670 | 701 | 1 | 10.00% | 0.50 | 0.50 | Lexis Research |
| 2/17/2002 | 670 | 701 | 1 | 10.00% | 0.50 | 0.50 | Lexis Research |
| 2/17/2002 | 670 | 2 | 65 | 10.00% | 0.02 | 0.98 | Internal Copying/Printing |
| 2/17/2002 | 2219 | 702 | 1 | 10.00% | 1.29 | 1.29 | Westlaw (Online Legal Research) |
| 2/17/2002 | 670 | 701 | 1 | 10.00% | 3.60 | 3.60 | Lexis Research |
| 2/18/2002 | 251 | 506 | 1 | 10.00% | 1.40 | 1.40 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service - less than one hour rate, L. Brown, Minneapolis, 2/14/02 |
| 2/18/2002 | 251 | 2 | 256 | 10.00% | 0.02 | 3.84 | Internal Copying/Printing |
| 2/18/2002 | 2219 | 702 | 1 | 10.00% | 5.95 | 5.95 | Westlaw (Online Legal Research) |
| 2/18/2002 | 2219 | 702 | 1 | 10.00% | 5.95 | 5.95 | Westlaw (Online Legal Research) |
| 2/18/2002 | 2219 | 701 | 1 | 10.00% | 18.00 | 18.00 | Lexis Research |
| 2/18/2002 | 2219 | 701 | 1 | 10.00% | 26.25 | 26.25 | Lexis Research |
| 2/18/2002 | 670 | 702 | 1 | 10.00% | 26.63 | 26.63 | Westlaw (Online Legal Research) |
| 2/18/2002 | 670 | 702 | 1 | 10.00% | 26.63 | 26.63 | Westlaw (Online Legal Research) |
| 2/19/2002 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 2/19/2002 | 670 | 702 | 1 | 10.00% | 0.14 | 0.14 | Westlaw (Online Legal Research) |
| 2/19/2002 | 670 | 702 | 1 | 10.00% | 0.99 | 0.99 | Westlaw (Online Legal Research) |
| 2/19/2002 | 670 | 702 | 1 | 10.00% | 4.55 | 4.55 | Westlaw (Online Legal Research) |
| 2/19/2002 | 670 | 701 | 1 | 10.00% | 13.00 | 13.00 | Lexis Research |
| 2/19/2002 | 793 | 702 | 1 | 10.00% | 34.61 | 34.61 | Westlaw (Online Legal Research) |
| 2/20/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)479-3032, 8625, BLANDO, MARK |
| 2/20/2002 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/20/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)514-4277, 8625, BLANDO, MARK |
| 2/20/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 2/20/2002 | 251 | 7 | 3 | 10.00% | 0.02 | 0.05 | Copy Center Photocopies |
| 2/20/2002 | 9999 | 401 | 1 | 10.00% | 0.15 | 0.15 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1605, 1605 |
| 2/20/2002 | 9999 | 401 | 1 | 10.00% | 0.15 | 0.15 | Long Distance Telephone Washington, DC, 1(202)307-4613, 1604, 1604 |
| 2/20/2002 | 251 | 7 | 92 | 10.00% | 0.02 | 1.38 | Copy Center Photocopies |
| 2/20/2002 | 670 | 402 | 72 | 10.00% | 0.03 | 1.80 | Facsimile |
| 2/20/2002 | 670 | 402 | 72 | 10.00% | 0.03 | 1.80 | Facsimile |
| 2/20/2002 | 251 | 503 | 1 | 10.00% | 4.05 | 4.05 | Federal Express - FEDERAL EXPRESS: 2/14/02 to Washington, DC |
| 2/20/2002 | 251 | 503 | 1 | 10.00% | 4.05 | 4.05 | Federal Express - FEDERAL EXPRESS: 2/14/02 to Washington, DC |
| 2/20/2002 | 251 | 503 | 1 | 10.00% | 4.05 | 4.05 | Federal Express - FEDERAL EXPRESS: 2/14/02 to Washington, DC |
| 2/20/2002 | 251 | 503 | 1 | 10.00% | 4.18 | 4.18 | Federal Express - FEDERAL EXPRESS: 2/14/02 to San Francisco, CA |
| 2/21/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Cannon Fls, MN, 1(507)263-2119, 8625, BLANDO, MARK |
| 2/21/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)479-3011, 8011, KOLLING, MATTHEW |
| 2/21/2002 | 670 | 7 | 7 | 10.00% | 0.02 | 0.11 | Copy Center Photocopies |
| 2/21/2002 | 670 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 2/21/2002 | 670 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 2/21/2002 | 2219 | 3 | 1 | 10.00% | 3.07 | 3.07 | External Copying/Printing - K&B COPY GROUP, INC. |
| 2/21/2002 | 781 | 702 | 1 | 10.00% | 3.16 | 3.16 | Westlaw (Online Legal Research) |
| 2/21/2002 | 670 | 702 | 1 | 10.00% | 25.26 | 25.26 | Westlaw (Online Legal Research) |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/25/2002 | 670 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 2/25/2002 | 670 | 2 | 29 | 10.00% | 0.02 | 0.44 | Internal Copying/Printing |
| 2/25/2002 | 670 | 2 | 38 | 10.00% | 0.02 | 0.57 | Internal Copying/Printing |
| 2/25/2002 | 670 | 2 | 67 | 10.00% | 0.02 | 1.01 | Internal Copying/Printing |
| 2/25/2002 | 793 | 702 | 1 | 10.00% | 1.73 | 1.73 | Westlaw (Online Legal Research) |
| 2/25/2002 | 670 | 7 | 284 | 10.00% | 0.02 | 4.26 | Copy Center Photocopies |
| 2/26/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)682-1639, 1605, 1605 |
| 2/26/2002 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/26/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)682-1639, 1605, 1605 |
| 2/26/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)682-1639, 1604, 1604 |
| 2/26/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)682-1639, 1604, 1604 |
| 2/26/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)682-1639, 1604, 1604 |
| 2/26/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)682-1639, 1604, 1604 |
| 2/26/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)682-1639, 1604, 1604 |
| 2/26/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)682-1639, 1604, 1604 |
| 2/26/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)682-1639, 1604, 1604 |
| 2/26/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)682-1639, 1604, 1604 |
| 2/26/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)682-1639, 1604, 1604 |
| 2/26/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)682-1639, 1604, 1604 |
| 2/26/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)682-1639, 1605, 1605 |
| 2/26/2002 | 670 | 205 | 2 | 10.00% | 0.02 | 0.03 | Clear Covers |
| 2/26/2002 | 670 | 206 | 2 | 10.00% | 0.04 | 0.07 | Vinyl Covers |
| 2/26/2002 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Washington, DC, 1(202)220-9601, 1604, 1604 |
| 2/26/2002 | 670 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 2/26/2002 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)955-5564, 1606, 1606 |
| 2/26/2002 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)682-1639, 1605, 1605 |
| 2/26/2002 | 670 | 201 | 6 | 10.00% | 0.02 | 0.12 | Tabs - Alpha, Numeric or Custom |
| 2/26/2002 | 670 | 101 | 2 | 10.00% | 0.10 | 0.20 | Internal Binding |
| 2/26/2002 | 251 | 402 | 36 | 10.00% | 0.03 | 0.90 | Facsimile |
| 2/26/2002 | 251 | 402 | 36 | 10.00% | 0.03 | 0.90 | Facsimile |
| 2/26/2002 | 670 | 402 | 46 | 10.00% | 0.03 | 1.15 | Facsimile |
| 2/26/2002 | 251 | 505 | 1 | 10.00% | 1.16 | 1.16 | Quicksilver (Local Courier) - QUICKSILVER EXPRESS COURIER- To Residence on 2/13/02 |
| 2/26/2002 | 251 | 7 | 865 | 10.00% | 0.02 | 12.98 | Copy Center Photocopies |
| 2/27/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Cannon Fls, MN, 1(507)263-2119, 8625, BLANDO, MARK |
| 2/27/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cannon Fls, MN, 1(507)263-2119, 8625, BLANDO, MARK |
| 2/27/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 2/27/2002 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 8625, BLANDO, MARK |
| 2/27/2002 | 9999 | 401 | 1 | 10.00% | 0.20 | 0.20 | Long Distance Telephone Washington, DC, 1(202)712-7541, 1604, 1604 |
| 2/27/2002 | 670 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 2/27/2002 | 670 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 2/27/2002 | 670 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 2/27/2002 | 4747 | 604 | 1 | 10.00% | 1.10 | 1.10 | Parking - PETTY CASH |
| 2/27/2002 | 670 | 402 | 56 | 10.00% | 0.03 | 1.40 | Facsimile |
| 2/27/2002 | 2219 | 1003 | 1 | 10.00% | 5.06 | 5.06 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC.- Binders |
| 2/27/2002 | 781 | 702 | 1 | 10.00% | 6.99 | 6.99 | Westlaw (Online Legal Research) |
| 2/28/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)547-2608, 1604, 1604 |
| 2/28/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 2/28/2002 | 793 | 7 | 52 | 10.00% | 0.02 | 0.78 | Copy Center Photocopies |
| 2/28/2002 | 251 | 503 | 1 | 10.00% | 1.05 | 1.05 | Federal Express - FEDERAL EXPRESS: 2/20/02 to Washington, DC |
| 2/28/2002 | 473 | 503 | 1 | 10.00% | 1.05 | 1.05 | Federal Express - FEDERAL EXPRESS- To Washington, D.C. on 2/7/02 |
| 2/28/2002 | 251 | 503 | 1 | 100.00% | 10.54 | 10.54 | Federal Express - FEDERAL EXPRESS: 2/20/02 to Washington, DC |
| 2/28/2002 | 473 | 503 | 1 | 10.00% | 1.07 | 1.07 | Federal Express - FEDERAL EXPRESS- From Minneapolis, MN on 2/2/02 |
| 2/28/2002 | 251 | 503 | 1 | 10.00% | 1.09 | 1.09 | Federal Express - FEDERAL EXPRESS- To Boise, ID on 2/7/02 |
| 2/28/2002 | 473 | 503 | 1 | 10.00% | 2.20 | 2.20 | Federal Express - FEDERAL EXPRESS- To Cheyenne, WY on 2/1/02 |
| 2/28/2002 | 793 | 7 | 162 | 10.00% | 0.02 | 2.43 | Copy Center Photocopies |
| 2/28/2002 | 793 | 7 | 175 | 10.00% | 0.02 | 2.63 | Copy Center Photocopies |
| 2/28/2002 | 781 | 702 | 1 | 10.00% | 13.88 | 13.88 | Westlaw (Online Legal Research) |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/28/2002 | 670 | 502 | 1 | 10.00% | 17.03 | 17.03 | Out-of-Town Courier Service - SUREWAY WORLWIDE, LLC |
| 2/28/2002 | 251 | 607 | 1 | 100.00% | 720.00 | 720.00 | Airfare - DINERS CLUB - CITICORP- Jeff Eckland travel 2/25 MSP-DCA-MSP (7079058836) |
| 3/1/2002 | 2219 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 3/1/2002 | 781 | 702 | 1 | 10.00% | 0.18 | 0.18 | Westlaw (Online Legal Research) |
| 3/4/2002 | 3722 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 3/4/2002 | 251 | 601 | 1 | 10.00% | 2.30 | 2.30 | Miscellaneous Travel - JEFF H. ECKLAND- January 2002 expenses |
| 3/4/2002 | 251 | 601 | 1 | 10.00% | 2.48 | 2.48 | Miscellaneous Travel - JEFF H. ECKLAND- January 2002 expenses |
| 3/4/2002 | 251 | 604 | 1 | 10.00% | 5.30 | 5.30 | Parking - JEFF H. ECKLAND- January 2002 expenses |
| 3/4/2002 | 670 | 612 | 1 | 10.00% | 6.80 | 6.80 | Taxi - MARK BLANDO- parking, food & cab fare expenses |
| 3/4/2002 | 670 | 609 | 1 | 10.00% | 8.35 | 8.35 | Business Meals - In the Office - MARK BLANDO- parking, food & cab fare expenses |
| 3/4/2002 | 670 | 604 | 1 | 10.00% | 9.25 | 9.25 | Parking - MARK BLANDO- parking, food & cab fare expenses |
| 3/4/2002 | 251 | 406 | 1 | 10.00% | 9.62 | 9.62 | External Telephone/Telecopy - JEFF H. ECKLAND- January 2002 expenses |
| 3/4/2002 | 251 | 608 | 1 | 100.00% | 144.52 | 144.52 | Business Meals - Outside the Office - JEFF H. ECKLAND- January 2002 expenses |
| 3/4/2002 | 251 | 614 | 1 | 100.00% | 147.65 | 147.65 | Car Rental - JEFF H. ECKLAND- January 2002 expenses |
| 3/4/2002 | 251 | 606 | 1 | 100.00% | 491.19 | 491.19 | Hotel - JEFF H. ECKLAND- January 2002 expenses |
| 3/4/2002 | 251 | 1000 | 1 | 100.00% | 615.00 | 615.00 | Miscellaneous Expense Disbursements - JEFF H. ECKLAND- January 2002 expenses |
| 3/4/2002 | 251 | 1002 | 1 | 100.00% | 690.00 | 690.00 | Conference Expense - JEFF H. ECKLAND- January 2002 expenses |
| 3/5/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 3/5/2002 | 670 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 3/5/2002 | 670 | 2 | 165 | 10.00% | 0.02 | 2.48 | Internal Copying/Printing |
| 3/5/2002 | 793 | 702 | 1 | 10.00% | 10.72 | 10.72 | Westlaw (Online Legal Research) |
| 3/6/2002 | 793 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 3/6/2002 | 793 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 3/6/2002 | 793 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 3/6/2002 | 670 | 3 | 1 | 100.00% | 2,171.13 | 2,171.13 | External Copying/Printing - BACHMAN PRINTING COMPANIES- copy, binding charges for supreme Ct. brief |
| 3/7/2002 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 3/7/2002 | 670 | 2 | 56 | 10.00% | 0.02 | 0.84 | Internal Copying/Printing |
| 3/8/2002 | 670 | 1107 | 1 | 10.00% | -0.50 | -0.50 | Reversal from Void Check Number: 547630 Bank ID: NW Voucher ID: 465864 Vendor: CLERK, D.C. COURT OF APPEALS |
| 3/8/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)879-2710, 7503, LYSNE, MELLISA |
| 3/8/2002 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 3/8/2002 | 670 | 2 | 26 | 10.00% | 0.02 | 0.39 | Internal Copying/Printing |
| 3/8/2002 | 670 | 1107 | 1 | 10.00% | 0.50 | 0.50 | Court Copying Fee - CLERK, D.C. COURT OF APPEALS |
| 3/8/2002 | 670 | 1107 | 1 | 10.00% | 0.70 | 0.70 | Court Copying Fee - CLERK OF COURT |
| 3/8/2002 | 2219 | 3 | 1 | 10.00% | 1.87 | 1.87 | External Copying/Printing - K&B COPY GROUP, INC.- litigation copies |
| 3/12/2002 | 251 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 3/12/2002 | 793 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 3/12/2002 | 793 | 2 | 41 | 10.00% | 0.02 | 0.62 | Internal Copying/Printing |
| 3/12/2002 | 3729 | 7 | 77 | 10.00% | 0.02 | 1.16 | Copy Center Photocopies |
| 3/13/2002 | 670 | 503 | 1 | 10.00% | 0.65 | 0.65 | Federal Express - FEDERAL EXPRESS: 3/5/02 to Washington, DC |
| 3/13/2002 | 781 | 701 | 1 | 10.00% | 14.29 | 14.29 | Lexis Research |
| 3/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)737-1234, 7830, NELSON, JULIE |
| 3/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3011, 8625, BLANDO, MARK |
| 3/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3387, 7503, LYSNE, MELLISA |
| 3/14/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)737-1234, 7830, NELSON, JULIE |
| 3/14/2002 | 793 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 3/14/2002 | 793 | 2 | 89 | 10.00% | 0.02 | 1.34 | Internal Copying/Printing |
| 3/14/2002 | 670 | 702 | 1 | 10.00% | 5.78 | 5.78 | Westlaw (Online Legal Research) |
| 3/14/2002 | 206 | 702 | 1 | 10.00% | 7.41 | 7.41 | Westlaw (Online Legal Research) |
| 3/14/2002 | 206 | 702 | 1 | 10.00% | 21.89 | 21.89 | Westlaw (Online Legal Research) |
| 3/15/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone San Franci, CA, 1(415)989-5309, 1605, 1605 |
| 3/15/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone San Franci, CA, 1(415)393-8306, 1604, 1604 |
| 3/15/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)682-1639, 1605, 1605 |
| 3/15/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)479-2971, 1607, 1607 |
| 3/15/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)293-2448, 1604, 1604 |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/15/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)266-8161, 1604, 1604 |
| 3/15/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone San Franci, CA, 1(415)989-5309, 1604, 1604 |
| 3/15/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone San Franci, CA, 1(415)989-5309, 1604, 1604 |
| 3/15/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)289-1504, 1606, 1606 |
| 3/15/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)266-8200, 7830, NELSON, JULIE |
| 3/15/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone San Franci, CA, 1(415)989-5309, 1604, 1604 |
| 3/15/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)955-5564, 1605, 1605 |
| 3/15/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)467-0539, 1605, 1605 |
| 3/15/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone San Franci, CA, 1(415)989-5309, 1604, 1604 |
| 3/15/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)994-0008, 8625, BLANDO, MARK |
| 3/15/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)220-9601, 1605, 1605 |
| 3/15/2002 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 3/15/2002 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 3/15/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 3/15/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 3/15/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 3/15/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 3/15/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 3/15/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 3/15/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 3/15/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 3/15/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 3/15/2002 | 793 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 3/15/2002 | 793 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 3/15/2002 | 793 | 702 | 1 | 10.00% | 2.41 | 2.41 | Westlaw (Online Legal Research) |
| 3/18/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)479-3204, 1623, 1623 |
| 3/18/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)633-6550, 8625, BLANDO, MARK |
| 3/18/2002 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/18/2002 | 793 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 3/18/2002 | 3722 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 3/18/2002 | 2219 | 2 | 29 | 10.00% | 0.02 | 0.44 | Internal Copying/Printing |
| 3/19/2002 | 670 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 3/19/2002 | 251 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 3/19/2002 | 473 | 607 | 1 | 100.00% | 626.50 | 626.50 | Airfare - DINERS CLUB - CITICORP- William Roberts travel 4/10 MSP-ATL-MYR-CVG-DCA (7081989077) |
| 3/19/2002 | 473 | 607 | 1 | 10.00% | 64.00 | 64.00 | Airfare - DINERS CLUB - CITICORP- William Roberts travel 4/15 DCA-MSP (7081989078) |
| 3/20/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)514-4277, 8625, BLANDO, MARK |
| 3/20/2002 | 251 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 3/21/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Waterville, MN, 1(507)362-8180, 1604, 1604 |
| 3/21/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 3/21/2002 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)219-9572, 8625, BLANDO, MARK |
| 3/21/2002 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 3/8/02 to Annapolis, MD |
| 3/21/2002 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 3/8/02 to Washington, DC |
| 3/21/2002 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 3/11/02 to Minneapolis, MN |
| 3/22/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)514-4277, 8625, BLANDO, MARK |
| 3/22/2002 | 251 | 7 | 1 | 10.00% | 0.02 | 0.02 | Copy Center Photocopies |
| 3/22/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Boise, ID, 1(208)345-2000, 8625, BLANDO, MARK |
| 3/22/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Boise, ID, 1(208)345-2000, 8625, BLANDO, MARK |
| 3/22/2002 | 251 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 3/22/2002 | 670 | 405 | 1 | 10.00% | 0.20 | 0.20 | Calling Card: 10/18/02 to 202-307-6288 |
| 3/22/2002 | 670 | 405 | 1 | 10.00% | 0.22 | 0.22 | Calling Card: 10/18/02 to 507-637-2130 |
| 3/22/2002 | 670 | 405 | 1 | 10.00% | 0.25 | 0.25 | Calling Card: 11/16/01 to 719-589-4999 |
| 3/22/2002 | 670 | 405 | 1 | 10.00% | 0.32 | 0.32 | Calling Card: 10/11/01 to 651-454-0217 |
| 3/22/2002 | 670 | 405 | 1 | 10.00% | 0.36 | 0.36 | Calling Card: 10/12/01 to 202-307-6288 |
| 3/22/2002 | 670 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 3/22/2002 | 251 | 2 | 26 | 10.00% | 0.02 | 0.39 | Internal Copying/Printing |
| 3/22/2002 | 670 | 405 | 1 | 10.00% | 0.40 | 0.40 | Calling Card: 10/12/01 to 612-766-7060 |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/22/2002 | 670 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 3/22/2002 | 670 | 405 | 1 | 10.00% | 0.43 | 0.43 | Calling Card: 10/18/02 to 405-341-3534 |
| 3/22/2002 | 670 | 405 | 1 | 10.00% | 0.45 | 0.45 | Calling Card: 10/10/01 to 651-454-0217 |
| 3/22/2002 | 781 | 702 | 1 | 10.00% | 1.18 | 1.18 | Westlaw (Online Legal Research) |
| 3/22/2002 | 251 | 7 | 93 | 10.00% | 0.02 | 1.40 | Copy Center Photocopies |
| 3/22/2002 | 251 | 7 | 186 | 10.00% | 0.02 | 2.79 | Copy Center Photocopies |
| 3/22/2002 | 251 | 7 | 200 | 10.00% | 0.02 | 3.00 | Copy Center Photocopies |
| 3/22/2002 | 251 | 7 | 393 | 10.00% | 0.02 | 5.90 | Copy Center Photocopies |
| 3/22/2002 | 670 | 608 | 1 | 10.00% | 6.57 | 6.57 | Business Meals - Outside the Office - MARK BLANDO- working late/Supreme court brief |
| 3/22/2002 | 251 | 2 | 920 | 10.00% | 0.02 | 13.80 | Internal Copying/Printing |
| 3/22/2002 | 670 | 604 | 1 | 100.00% | 175.00 | 175.00 | Parking - MARK BLANDO- working late/Supreme court brief |
| 3/25/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Atlanta, GA, 1(404)881-7197, 8011, KOLLING, MATTHEW |
| 3/25/2002 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Boise, ID, 1(208)385-5384, 1606, 1606 |
| 3/25/2002 | 670 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 3/25/2002 | 670 | 402 | 47 | 10.00% | 0.03 | 1.18 | Facsimile |
| 3/25/2002 | 251 | 7 | 563 | 10.00% | 0.02 | 8.45 | Copy Center Photocopies |
| 3/25/2002 | 670 | 702 | 1 | 10.00% | 13.39 | 13.39 | Westlaw (Online Legal Research) |
| 3/26/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 7830, NELSON, JULIE |
| 3/26/2002 | 251 | 203 | 8 | 10.00% | 0.01 | 0.04 | Card Stock - 8-1/2 x 11 |
| 3/26/2002 | 3722 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 3/26/2002 | 3722 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 3/26/2002 | 670 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 3/26/2002 | 3722 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 3/26/2002 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)393-2000, 8625, BLANDO, MARK |
| 3/26/2002 | 3722 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 3/26/2002 | 670 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 3/26/2002 | 670 | 2 | 26 | 10.00% | 0.02 | 0.39 | Internal Copying/Printing |
| 3/26/2002 | 251 | 101 | 4 | 10.00% | 0.10 | 0.40 | Internal Binding |
| 3/26/2002 | 670 | 7 | 34 | 10.00% | 0.02 | 0.51 | Copy Center Photocopies |
| 3/26/2002 | 3722 | 2 | 46 | 10.00% | 0.02 | 0.69 | Internal Copying/Printing |
| 3/26/2002 | 251 | 402 | 47 | 10.00% | 0.03 | 1.18 | Facsimile |
| 3/26/2002 | 793 | 702 | 1 | 10.00% | 1.59 | 1.59 | Westlaw (Online Legal Research) |
| 3/26/2002 | 251 | 7 | 275 | 10.00% | 0.02 | 4.13 | Copy Center Photocopies |
| 3/26/2002 | 670 | 502 | 1 | 10.00% | 17.03 | 17.03 | Out-of-Town Courier Service - SUREWAY WORLDWIDE, INC. |
| 3/27/2002 | 3722 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/27/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3387, 8625, BLANDO, MARK |
| 3/27/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3387, 7503, LYSNE, MELLISA |
| 3/27/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3387, 7503, LYSNE, MELLISA |
| 3/27/2002 | 3722 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/27/2002 | 3722 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/27/2002 | 793 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 3/27/2002 | 3722 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 3/27/2002 | 793 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 3/27/2002 | 251 | 503 | 1 | 10.00% | 1.60 | 1.60 | Federal Express - FEDERAL EXPRESS: 3/22/02 to Washington, DC |
| 3/27/2002 | 251 | 503 | 1 | 10.00% | 1.60 | 1.60 | Federal Express - FEDERAL EXPRESS: 3/22/02 to Washington, DC |
| 3/27/2002 | 251 | 503 | 1 | 10.00% | 1.60 | 1.60 | Federal Express - FEDERAL EXPRESS: 3/22/02 to Washington, DC |
| 3/27/2002 | 251 | 503 | 1 | 10.00% | 1.60 | 1.60 | Federal Express - FEDERAL EXPRESS: 3/22/02 to Washington, DC |
| 3/27/2002 | 251 | 503 | 1 | 10.00% | 1.79 | 1.79 | Federal Express - FEDERAL EXPRESS: 3/22/02 to Washington, DC |
| 3/27/2002 | 251 | 503 | 1 | 10.00% | 1.99 | 1.99 | Federal Express - FEDERAL EXPRESS: 3/22/02 to Washington, DC |
| 3/27/2002 | 251 | 503 | 1 | 10.00% | 2.01 | 2.01 | Federal Express - FEDERAL EXPRESS: 3/22/02 to San Francisco, CA |
| 3/27/2002 | 3730 | 7 | 245 | 10.00% | 0.02 | 3.68 | Copy Center Photocopies |
| 3/27/2002 | 3730 | 7 | 264 | 10.00% | 0.02 | 3.96 | Copy Center Photocopies |
| 3/27/2002 | 2219 | 3 | 1 | 10.00% | 3.96 | 3.96 | External Copying/Printing - K&B COPY GROUP, INC. - litigation copies; binders |
| 3/27/2002 | 2219 | 3 | 1 | 10.00% | 7.07 | 7.07 | External Copying/Printing - K&B COPY GROUP, INC.- litigation copies; binders |
| 3/27/2002 | 2219 | 3 | 1 | 10.00% | 8.14 | 8.14 | External Copying/Printing - K&B COPY GROUP, INC.- litigation copies; binders |
| 3/27/2002 | 781 | 702 | 1 | 10.00% | 12.52 | 12.52 | Westlaw (Online Legal Research) |
| 3/28/2002 | 3722 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |