**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/28/2002 | 3730 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 3/28/2002 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Washington, DC, 1(202)479-3387, 7503, LYSNE, MELLISA |
| 3/29/2002 | 251 | 7 | 26 | 10.00% | 0.02 | 0.39 | Copy Center Photocopies |
| 3/29/2002 | 793 | 3 | 1 | 10.00% | 0.54 | 0.54 | External Copying/Printing - ROBERT VACCARO- photocopies; cab fare 3/28/02 |
| 3/29/2002 | 793 | 612 | 1 | 10.00% | 1.30 | 1.30 | Taxi - ROBERT VACCARO- photocopies; cab fare 3/28/02 |
| 3/29/2002 | 670 | 7 | 210 | 10.00% | 0.02 | 3.15 | Copy Center Photocopies |
| 3/29/2002 | 670 | 702 | 1 | 10.00% | 4.70 | 4.70 | Westlaw (Online Legal Research) |
| 3/29/2002 | 781 | 702 | 1 | 10.00% | 21.97 | 21.97 | Westlaw (Online Legal Research) |
| 3/30/2002 | 251 | 7 | 260 | 10.00% | 0.02 | 3.90 | Copy Center Photocopies |
| 4/1/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3024, 8625, BLANDO, MARK |
| 4/1/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Boaz, AL, 1(205)281-5642, 7508, ROBERTS, WILLIAM |
| 4/1/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3011, 8625, BLANDO, MARK |
| 4/1/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3333, 8011, KOLLING, MATTHEW |
| 4/1/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)393-2000, 7830, NELSON, JULIE |
| 4/1/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)479-3387, 8625, BLANDO, MARK |
| 4/1/2002 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 4/1/2002 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)789-0096, 8625, BLANDO, MARK |
| 4/1/2002 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 4/1/2002 | 2219 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 4/1/2002 | 473 | 2 | 42 | 10.00% | 0.02 | 0.63 | Internal Copying/Printing |
| 4/1/2002 | 3730 | 7 | 153 | 10.00% | 0.02 | 2.30 | Copy Center Photocopies |
| 4/1/2002 | 2219 | 3 | 1 | 10.00% | 8.33 | 8.33 | External Copying/Printing - K&B COPY GROUP, INC.- litigation copies 3/28/02 |
| 4/1/2002 | 793 | 702 | 1 | 10.00% | 10.56 | 10.56 | Westlaw (Online Legal Research) |
| 4/1/2002 | 473 | 702 | 1 | 10.00% | 11.67 | 11.67 | Westlaw (Online Legal Research) |
| 4/1/2002 | 251 | 502 | 1 | 10.00% | 17.03 | 17.03 | Out-of-Town Courier Service - SUREWAY WORLDWIDE, INC. |
| 4/1/2002 | 2219 | 702 | 1 | 10.00% | 25.60 | 25.60 | Westlaw (Online Legal Research) |
| 4/2/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Birmingham, AL, 1(205)956-5367, 1623, 1623 |
| 4/2/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3011, 8011, KOLLING, MATTHEW |
| 4/2/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Atlanta, GA, 1(404)881-7197, 8011, KOLLING, MATTHEW |
| 4/2/2002 | 473 | 402 | 1 | 10.00% | 0.03 | 0.03 | Facsimile |
| 4/2/2002 | 2219 | 402 | 1 | 10.00% | 0.03 | 0.03 | Facsimile |
| 4/2/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)479-3011, 8011, KOLLING, MATTHEW |
| 4/2/2002 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 4/2/2002 | 251 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 4/2/2002 | 251 | 2 | 54 | 10.00% | 0.02 | 0.81 | Internal Copying/Printing |
| 4/2/2002 | 251 | 607 | 1 | 10.00% | 7.10 | 7.10 | Airfare - DINERS CLUB - CITICORP- Jeff Eckland travel 4/6 MSP-DCA-MSP (7085511135) |
| 4/2/2002 | 4565 | 607 | 1 | 100.00% | 224.00 | 224.00 | Airfare - DINERS CLUB - CITICORP- Julie Nelson travel 4/12 MSP-DCA-MSP (7085511133) |
| 4/2/2002 | 4747 | 607 | 1 | 100.00% | 224.00 | 224.00 | Airfare - DINERS CLUB - CITICORP- Melissa Lysne travel 4/12 MSP-DCA-MSP (7085511134) |
| 4/3/2002 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)479-3387, 7503, LYSNE, MELLISA |
| 4/3/2002 | 793 | 3 | 1 | 10.00% | 0.43 | 0.43 | External Copying/Printing - ROBERT VACCARO- research at law library |
| 4/3/2002 | 670 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 3/28/02 to Washington, DC |
| 4/3/2002 | 793 | 604 | 1 | 10.00% | 1.10 | 1.10 | Parking - ROBERT VACCARO- parking at U of M |
| 4/3/2002 | 793 | 612 | 1 | 10.00% | 1.30 | 1.30 | Taxi - ROBERT VACCARO- research at law library |
| 4/3/2002 | 473 | 702 | 1 | 10.00% | 1.50 | 1.50 | Westlaw (Online Legal Research) |
| 4/3/2002 | 251 | 503 | 1 | 10.00% | 1.60 | 1.60 | Federal Express - FEDERAL EXPRESS: 3/22/02 to Washington, DC |
| 4/3/2002 | 670 | 7 | 182 | 10.00% | 0.02 | 2.73 | Copy Center Photocopies |
| 4/3/2002 | 251 | 300 | 1 | 10.00% | 2.80 | 2.80 | Postage |
| 4/3/2002 | 251 | 2 | 206 | 10.00% | 0.02 | 3.09 | Internal Copying/Printing |
| 4/3/2002 | 781 | 702 | 1 | 10.00% | 3.57 | 3.57 | Westlaw (Online Legal Research) |
| 4/3/2002 | 2219 | 1005 | 1 | 10.00% | 5.50 | 5.50 | Rentals - WILLIAM MITCHELL COLLEGE- AV equipment rental for mock trial 3/27/02 |
| 4/4/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)842-4896, 1723, 1723 |
| 4/4/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3017, 8625, BLANDO, MARK |



**Exhibit B**

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/4/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)514-4277, 8011, KOLLING, MATTHEW |
| 4/4/2002 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 4/4/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)842-4896, 1723, 1723 |
| 4/4/2002 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)789-0096, 8625, BLANDO, MARK |
| 4/4/2002 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 4/4/2002 | 670 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 4/4/2002 | 670 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 4/4/2002 | 251 | 2 | 78 | 10.00% | 0.02 | 1.17 | Internal Copying/Printing |
| 4/4/2002 | 781 | 7 | 353 | 10.00% | 0.02 | 5.30 | Copy Center Photocopies |
| 4/4/2002 | 793 | 702 | 1 | 10.00% | 21.02 | 21.02 | Westlaw (Online Legal Research) |
| 4/5/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)789-0096, 8625, BLANDO, MARK |
| 4/5/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Des Moines, IA, 1(515)243-5608, 1605, 1605 |
| 4/5/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Waterville, MN, 1(507)362-8180, 1607, 1607 |
| 4/5/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Owatonna, MN, 1(507)451-5459, 1605, 1605 |
| 4/5/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)789-0096, 8625, BLANDO, MARK |
| 4/5/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)638-7487, 7830, NELSON, JULIE |
| 4/5/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Birmingham, AL, 1(205)856-3200, 1607, 1607 |
| 4/5/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Des Moines, IA, 1(515)274-3360, 1606, 1606 |
| 4/5/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)789-0096, 8625, BLANDO, MARK |
| 4/5/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Boise, ID, 1(208)345-2000, 8625, BLANDO, MARK |
| 4/5/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)789-0096, 8625, BLANDO, MARK |
| 4/5/2002 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)682-1639, 1604, 1604 |
| 4/5/2002 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)220-9601, 1605, 1605 |
| 4/5/2002 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Boise, ID, 1(208)385-5384, 1604, 1604 |
| 4/5/2002 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Washington, DC, 1(202)626-1700, 1605, 1605 |
| 4/5/2002 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Washington, DC, 1(202)955-5564, 1605, 1605 |
| 4/5/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 4/5/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 4/5/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 4/5/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 4/5/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 4/5/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 4/5/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 4/5/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 4/5/2002 | 670 | 402 | 25 | 10.00% | 0.03 | 0.63 | Facsimile |
| 4/5/2002 | 670 | 402 | 25 | 10.00% | 0.03 | 0.63 | Facsimile |
| 4/5/2002 | 670 | 402 | 25 | 10.00% | 0.03 | 0.63 | Facsimile |
| 4/5/2002 | 670 | 402 | 25 | 10.00% | 0.03 | 0.63 | Facsimile |
| 4/5/2002 | 670 | 402 | 25 | 10.00% | 0.03 | 0.63 | Facsimile |
| 4/5/2002 | 3682 | 506 | 1 | 10.00% | 0.80 | 0.80 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service, U of M Law Library, 4/5/02 |
| 4/5/2002 | 3682 | 506 | 1 | 10.00% | 1.10 | 1.10 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service, William Mitchell College of Law Library, 4/5/02 |
| 4/5/2002 | 670 | 2 | 125 | 10.00% | 0.02 | 1.88 | Internal Copying/Printing |
| 4/5/2002 | 670 | 702 | 1 | 10.00% | 4.31 | 4.31 | Westlaw (Online Legal Research) |
| 4/5/2002 | 781 | 702 | 1 | 10.00% | 6.05 | 6.05 | Westlaw (Online Legal Research) |
| 4/6/2002 | 793 | 702 | 1 | 10.00% | 3.48 | 3.48 | Westlaw (Online Legal Research) |
| 4/7/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)661-2729, 1623, 1623 |
| 4/7/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)661-2729, 1623, 1623 |
| 4/7/2002 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 4/7/2002 | 670 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 4/7/2002 | 670 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 4/8/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)789-0096, 8625, BLANDO, MARK |
| 4/8/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)789-0096, 8625, BLANDO, MARK |
| 4/8/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)347-4213, 1606, 1606 |
| 4/8/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)842-4896, 1623, 1623 |
| 4/8/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)789-0096, 8625, BLANDO, MARK |



**Exhibit B**

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/8/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)789-0096, 8625, BLANDO, MARK |
| 4/8/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-4613, 1605, 1605 |
| 4/8/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)514-4277, 8625, BLANDO, MARK |
| 4/8/2002 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)220-9601, 1606, 1606 |
| 4/8/2002 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Boise, ID, 1(208)385-5384, 1605, 1605 |
| 4/8/2002 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)682-1639, 1607, 1607 |
| 4/8/2002 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 4/8/2002 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 4/8/2002 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Washington, DC, 1(202)955-5564, 1604, 1604 |
| 4/8/2002 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Washington, DC, 1(202)955-5564, 1604, 1604 |
| 4/8/2002 | 251 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 4/8/2002 | 670 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 4/8/2002 | 251 | 402 | 11 | 10.00% | 0.03 | 0.28 | Facsimile |
| 4/8/2002 | 251 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 4/8/2002 | 670 | 402 | 28 | 10.00% | 0.03 | 0.70 | Facsimile |
| 4/8/2002 | 670 | 402 | 28 | 10.00% | 0.03 | 0.70 | Facsimile |
| 4/8/2002 | 670 | 402 | 28 | 10.00% | 0.03 | 0.70 | Facsimile |
| 4/8/2002 | 670 | 402 | 28 | 10.00% | 0.03 | 0.70 | Facsimile |
| 4/8/2002 | 670 | 402 | 28 | 10.00% | 0.03 | 0.70 | Facsimile |
| 4/8/2002 | 251 | 2 | 55 | 10.00% | 0.02 | 0.83 | Internal Copying/Printing |
| 4/8/2002 | 251 | 7 | 71 | 10.00% | 0.02 | 1.07 | Copy Center Photocopies |
| 4/8/2002 | 251 | 300 | 1 | 10.00% | 1.49 | 1.49 | Postage |
| 4/8/2002 | 670 | 2 | 339 | 10.00% | 0.02 | 5.09 | Internal Copying/Printing |
| 4/8/2002 | 793 | 702 | 1 | 10.00% | 7.57 | 7.57 | Westlaw (Online Legal Research) |
| 4/9/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)479-2971, 1606, 1606 |
| 4/9/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Boaz, AL, 1(205)281-5642, 7830, NELSON, JULIE |
| 4/9/2002 | 251 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 4/9/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Morristown, NJ, 1(973)451-9500, 8625, BLANDO, MARK |
| 4/9/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3011, 7410, NOREN, DEB |
| 4/9/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Boaz, AL, 1(205)281-5642, 7830, NELSON, JULIE |
| 4/9/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3333, 8625, BLANDO, MARK |
| 4/9/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)347-4213, 1723, 1723 |
| 4/9/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)638-7487, 7503, LYSNE, MELLISA |
| 4/9/2002 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 4/9/2002 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)347-4213, 1607, 1607 |
| 4/9/2002 | 670 | 7 | 4 | 10.00% | 0.02 | 0.06 | Copy Center Photocopies |
| 4/9/2002 | 3730 | 201 | 3 | 10.00% | 0.02 | 0.06 | Tabs - Alpha, Numeric or Custom |
| 4/9/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 4/9/2002 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)347-4213, 1607, 1607 |
| 4/9/2002 | 251 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 4/9/2002 | 251 | 402 | 9 | 10.00% | 0.03 | 0.23 | Facsimile |
| 4/9/2002 | 251 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 4/9/2002 | 251 | 402 | 13 | 10.00% | 0.03 | 0.33 | Facsimile |
| 4/9/2002 | 473 | 2 | 26 | 10.00% | 0.02 | 0.39 | Internal Copying/Printing |
| 4/9/2002 | 670 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 4/9/2002 | 251 | 402 | 26 | 10.00% | 0.03 | 0.65 | Facsimile |
| 4/9/2002 | 473 | 402 | 27 | 10.00% | 0.03 | 0.68 | Facsimile |
| 4/9/2002 | 251 | 2 | 52 | 10.00% | 0.02 | 0.78 | Internal Copying/Printing |
| 4/9/2002 | 670 | 7 | 89 | 10.00% | 0.02 | 1.34 | Copy Center Photocopies |
| 4/9/2002 | 670 | 7 | 111 | 10.00% | 0.02 | 1.67 | Copy Center Photocopies |
| 4/9/2002 | 3810 | 702 | 1 | 10.00% | 1.76 | 1.76 | Westlaw (Online Legal Research) |
| 4/9/2002 | 670 | 7 | 260 | 10.00% | 0.02 | 3.90 | Copy Center Photocopies |
| 4/9/2002 | 793 | 702 | 1 | 10.00% | 5.91 | 5.91 | Westlaw (Online Legal Research) |
| 4/10/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Alexandria, VA, 1(703)524-8964, 1624, 1624 |
| 4/10/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)661-2729, 1723, 1723 |
| 4/10/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Alexandria, VA, 1(703)524-8964, 1604, 1604 |
| 4/10/2002 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/10/2002 | 4747 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/10/2002 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 4/10/2002 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Louisville, KY, 1(502)451-2727, 7830, NELSON, JULIE |
| 4/10/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 4/10/2002 | 670 | 209 | 2 | 10.00% | 0.30 | 0.60 | File Boxes |
| 4/10/2002 | 251 | 503 | 1 | 10.00% | 1.07 | 1.07 | Federal Express - FEDERAL EXPRESS: 4/4/02 to Washington, DC |
| 4/10/2002 | 251 | 503 | 1 | 10.00% | 1.80 | 1.80 | Federal Express - FEDERAL EXPRESS: 4/4/02 to Washington, DC |
| 4/10/2002 | 251 | 7 | 188 | 10.00% | 0.02 | 2.82 | Copy Center Photocopies |
| 4/10/2002 | 251 | 7 | 240 | 10.00% | 0.02 | 3.60 | Copy Center Photocopies |
| 4/10/2002 | 781 | 702 | 1 | 10.00% | 4.24 | 4.24 | Westlaw (Online Legal Research) |
| 4/10/2002 | 251 | 7 | 294 | 10.00% | 0.02 | 4.41 | Copy Center Photocopies |
| 4/10/2002 | 2219 | 702 | 1 | 10.00% | 14.96 | 14.96 | Westlaw (Online Legal Research) |
| 4/10/2002 | 793 | 702 | 1 | 10.00% | 26.65 | 26.65 | Westlaw (Online Legal Research) |
| 4/11/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)393-2000, 7503, LYSNE, MELLISA |
| 4/11/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)393-2000, 6937, VACCARO, ROBERT |
| 4/11/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)661-2729, 1723, 1723 |
| 4/11/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Boaz, AL, 1(205)281-5642, 7830, NELSON, JULIE |
| 4/11/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)626-6991, 1624, 1624 |
| 4/11/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)626-6991, 1624, 1624 |
| 4/11/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)661-2729, 1723, 1723 |
| 4/11/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)626-6991, 1624, 1624 |
| 4/11/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)347-4213, 1624, 1624 |
| 4/11/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 4/11/2002 | 793 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 4/11/2002 | 251 | 402 | 10 | 10.00% | 0.03 | 0.25 | Facsimile |
| 4/11/2002 | 793 | 402 | 15 | 10.00% | 0.03 | 0.38 | Facsimile |
| 4/11/2002 | 793 | 702 | 1 | 10.00% | 0.77 | 0.77 | Westlaw (Online Legal Research) |
| 4/11/2002 | 781 | 702 | 1 | 10.00% | 7.73 | 7.73 | Westlaw (Online Legal Research) |
| 4/12/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)347-4213, 1606, 1606 |
| 4/12/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)626-6991, 1606, 1606 |
| 4/12/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)626-6991, 1624, 1624 |
| 4/12/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)289-1504, 1724, 1724 |
| 4/12/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)661-2729, 1723, 1723 |
| 4/12/2002 | 4747 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 4/12/2002 | 4747 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 4/12/2002 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Washington, DC, 1(202)347-4213, 1624, 1624 |
| 4/12/2002 | 781 | 402 | 9 | 10.00% | 0.03 | 0.23 | Facsimile |
| 4/12/2002 | 251 | 402 | 9 | 10.00% | 0.03 | 0.23 | Facsimile |
| 4/12/2002 | 781 | 402 | 27 | 10.00% | 0.03 | 0.68 | Facsimile |
| 4/12/2002 | 793 | 3000 | 1 | 10.00% | 3.33 | 3.33 | Document Delivery - UNIVERSITY OF MINNESOTA-ESTIS |
| 4/12/2002 | 781 | 702 | 1 | 10.00% | 7.85 | 7.85 | Westlaw (Online Legal Research) |
| 4/15/2002 | 251 | 506 | 1 | 10.00% | 1.10 | 1.10 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service - 1 hour rate, L. Brown, Minneapolis, 4/9/02 |
| 4/16/2002 | 781 | 702 | 1 | 10.00% | 0.86 | 0.86 | Westlaw (Online Legal Research) |
| 4/16/2002 | 670 | 607 | 1 | 100.00% | 137.00 | 137.00 | Airfare - DINERS CLUB - CITICORP- Mark Blando travel 4/9 MSP-DCA-MSP (7082945144) |
| 4/17/2002 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/17/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)296-0099, 8625, BLANDO, MARK |
| 4/17/2002 | 670 | 7 | 34 | 10.00% | 0.02 | 0.51 | Copy Center Photocopies |
| 4/17/2002 | 251 | 503 | 1 | 10.00% | 0.74 | 0.74 | Federal Express - FEDERAL EXPRESS: 4/10/02 to Louisville, KY |
| 4/17/2002 | 251 | 503 | 1 | 10.00% | 0.90 | 0.90 | Federal Express - FEDERAL EXPRESS: 4/10/02 to Taylors Falls, MN |
| 4/17/2002 | 251 | 503 | 1 | 10.00% | 1.04 | 1.04 | Federal Express - FEDERAL EXPRESS: 4/10/02 to Owatonna, MN |
| 4/17/2002 | 251 | 503 | 1 | 10.00% | 1.07 | 1.07 | Federal Express - FEDERAL EXPRESS: 4/9/02 to Washington, DC |
| 4/17/2002 | 251 | 503 | 1 | 10.00% | 1.07 | 1.07 | Federal Express - FEDERAL EXPRESS: 4/9/02 to Washington, DC |
| 4/17/2002 | 251 | 503 | 1 | 10.00% | 1.07 | 1.07 | Federal Express - FEDERAL EXPRESS: 4/10/02 to Washington, DC |
| 4/17/2002 | 251 | 503 | 1 | 10.00% | 1.07 | 1.07 | Federal Express - FEDERAL EXPRESS: 4/10/02 to Alexandria, VA |
| 4/17/2002 | 251 | 503 | 1 | 10.00% | 1.07 | 1.07 | Federal Express - FEDERAL EXPRESS: 4/10/02 to Birmingham, AL |
| 4/17/2002 | 251 | 503 | 1 | 10.00% | 1.07 | 1.07 | Federal Express - FEDERAL EXPRESS: 4/9/02 to Washington, DC |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/17/2002 | 670 | 503 | 1 | 10.00% | 1.07 | 1.07 | Federal Express - FEDERAL EXPRESS: 4/8/02 to Washington, DC |
| 4/17/2002 | 251 | 503 | 1 | 10.00% | 1.07 | 1.07 | Federal Express - FEDERAL EXPRESS: 4/9/02 to Washington, DC |
| 4/17/2002 | 670 | 503 | 1 | 10.00% | 1.10 | 1.10 | Federal Express - FEDERAL EXPRESS: 4/8/02 to Boise, ID |
| 4/17/2002 | 670 | 503 | 1 | 10.00% | 1.61 | 1.61 | Federal Express - FEDERAL EXPRESS: 4/8/02 to Washington, DC |
| 4/17/2002 | 670 | 503 | 1 | 10.00% | 1.61 | 1.61 | Federal Express - FEDERAL EXPRESS: 4/8/02 to Washington, DC |
| 4/17/2002 | 251 | 503 | 1 | 10.00% | 1.73 | 1.73 | Federal Express - FEDERAL EXPRESS: 4/9/02 to Boston, MA |
| 4/17/2002 | 251 | 503 | 1 | 10.00% | 2.00 | 2.00 | Federal Express - FEDERAL EXPRESS: 4/8/02 to Washington, DC |
| 4/17/2002 | 251 | 503 | 1 | 10.00% | 2.04 | 2.04 | Federal Express - FEDERAL EXPRESS: 4/10/02 to Waterville, MN |
| 4/17/2002 | 3730 | 503 | 1 | 10.00% | 2.55 | 2.55 | Federal Express - FEDERAL EXPRESS: 4/8/02 to Washington, DC |
| 4/17/2002 | 251 | 503 | 1 | 10.00% | 3.25 | 3.25 | Federal Express - FEDERAL EXPRESS: 4/10/02 to Washington, DC |
| 4/17/2002 | 251 | 503 | 1 | 10.00% | 6.59 | 6.59 | Federal Express - FEDERAL EXPRESS: 4/5/02 to Washington, DC |
| 4/17/2002 | 670 | 503 | 1 | 10.00% | 6.70 | 6.70 | Federal Express - FEDERAL EXPRESS: 4/9/02 to Arlington, VA |
| 4/17/2002 | 670 | 503 | 1 | 10.00% | 6.70 | 6.70 | Federal Express - FEDERAL EXPRESS: 4/9/02 to Arlington, VA |
| 4/17/2002 | 251 | 503 | 1 | 10.00% | 6.71 | 6.71 | Federal Express - FEDERAL EXPRESS: 4/5/02 to Washington, DC |
| 4/17/2002 | 781 | 701 | 1 | 10.00% | 7.97 | 7.97 | Lexis Research |
| 4/22/2002 | 670 | 607 | 1 | 100.00% | 288.00 | 288.00 | Airfare - DINERS CLUB - CITICORP- Mark Blando travel 4/11 MSP-WASH-MSP (7085511017) |
| 4/24/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-9572, 8625, BLANDO, MARK |
| 4/24/2002 | 793 | 2 | 49 | 10.00% | 0.02 | 0.74 | Internal Copying/Printing |
| 4/24/2002 | 251 | 503 | 1 | 10.00% | 2.07 | 2.07 | Federal Express - FEDERAL EXPRESS: 4/12/02 to Washington, DC |
| 4/24/2002 | 670 | 503 | 1 | 10.00% | 5.32 | 5.32 | Federal Express - FEDERAL EXPRESS: 4/15/02 to Minneapolis, MN |
| 4/24/2002 | 670 | 503 | 1 | 10.00% | 5.32 | 5.32 | Federal Express - FEDERAL EXPRESS: 4/15/02 to Minneapolis, MN |
| 4/24/2002 | 251 | 503 | 1 | 10.00% | 6.70 | 6.70 | Federal Express - FEDERAL EXPRESS: 4/15/02 to Minneapolis, MN |
| 4/24/2002 | 251 | 503 | 1 | 10.00% | 6.70 | 6.70 | Federal Express - FEDERAL EXPRESS: 4/15/02 to Minneapolis, MN |
| 4/24/2002 | 251 | 503 | 1 | 10.00% | 7.42 | 7.42 | Federal Express - FEDERAL EXPRESS: 4/15/02 to Minneapolis, MN |
| 4/24/2002 | 670 | 3 | 1 | 100.00% | 593.85 | 593.85 | External Copying/Printing - BACHMAN PRINTING COMPANIES - Copying costs for supreme court brief |
| 4/25/2002 | 2219 | 1 | 1 | 10.00% | 4.72 | 4.72 | Merrill Corp. Copying/Printing: 232 Litigation, Heavy @ $0.19 each |
| 4/29/2002 | 4747 | 604 | 1 | 10.00% | 2.20 | 2.20 | Parking - PETTY CASH |
| 4/29/2002 | 4747 | 612 | 1 | 10.00% | 3.00 | 3.00 | Taxi - PETTY CASH |
| 4/29/2002 | 4747 | 604 | 1 | 10.00% | 4.70 | 4.70 | Parking - PETTY CASH |
| 4/30/2002 | 670 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 4/30/2002 | 3682 | 505 | 1 | 10.00% | 1.16 | 1.16 | Quicksilver (Local Courier) - QUICKSILVER EXPRESS COURIER: 4/18/02 to Wm. Mitchell College of Law Lib. |
| 4/30/2002 | 2219 | 608 | 1 | 10.00% | 9.34 | 9.34 | Business Meals - Outside the Office - DAHLCO- Lunch and beverages during mock trial 3/28/02 |
| 5/1/2002 | 473 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/1/2002 | 251 | 503 | 1 | 10.00% | 2.35 | 2.35 | Federal Express - FEDERAL EXPRESS: 4/15/02 to Minneapolis, MN |
| 5/1/2002 | 781 | 702 | 1 | 10.00% | 4.57 | 4.57 | Westlaw (Online Legal Research) |
| 5/1/2002 | 781 | 701 | 1 | 10.00% | 7.61 | 7.61 | Lexis Research |
| 5/2/2002 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/2/2002 | 670 | 3 | 1 | 10.00% | 1.50 | 1.50 | External Copying/Printing - MARK BLANDO- expenses for working on Supreme Court Brief |
| 5/2/2002 | 670 | 609 | 1 | 10.00% | 6.83 | 6.83 | Business Meals - In the Office - MARK BLANDO- expenses for working on Supreme Court Brief |
| 5/2/2002 | 670 | 612 | 1 | 100.00% | 103.00 | 103.00 | Taxi - MARK BLANDO- expenses for working on Supreme Court Brief |
| 5/2/2002 | 670 | 604 | 1 | 100.00% | 119.00 | 119.00 | Parking - MARK BLANDO- expenses for working on Supreme Court Brief |
| 5/2/2002 | 670 | 3 | 1 | 100.00% | 1,098.74 | 1,098.74 | External Copying/Printing - WILSON-EPES PRINTING CO., INC.- copying and binding charges for supreme court brief |
| 5/3/2002 | 4565 | 612 | 1 | 100.00% | 61.00 | 61.00 | Taxi - JULIE NELSON- USSC 4/12 - 4/15/02 United States Supreme Court hearing |
| 5/3/2002 | 4565 | 608 | 1 | 100.00% | 92.35 | 92.35 | Business Meals - Outside the Office - JULIE NELSON- USSC 4/12 - 4/15/02 United States Supreme Court hearing |
| 5/3/2002 | 4565 | 406 | 1 | 100.00% | 121.14 | 121.14 | External Telephone/Telecopy - JULIE NELSON- USSC 4/12 - 4/15/02 United States Supreme Court hearing |
| 5/3/2002 | 4565 | 606 | 1 | 100.00% | 317.32 | 317.32 | Hotel - JULIE NELSON- USSC 4/12 - 4/15/02 United States Supreme Court hearing |
| 5/7/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Kenyon, MN, 1(507)789-6042, 1723, 1723 |
| 5/7/2002 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/7/2002 | 251 | 402 | 7 | 10.00% | 0.03 | 0.18 | Facsimile |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/7/2002 | 251 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 5/7/2002 | 670 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 5/9/2002 | 251 | 2 | 69 | 10.00% | 0.02 | 1.04 | Internal Copying/Printing |
| 5/10/2002 | 2219 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 5/10/2002 | 251 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 5/10/2002 | 2219 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 5/10/2002 | 2219 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 5/10/2002 | 3729 | 7 | 34 | 10.00% | 0.02 | 0.51 | Copy Center Photocopies |
| 5/10/2002 | 473 | 2 | 152 | 10.00% | 0.02 | 2.28 | Internal Copying/Printing |
| 5/10/2002 | 3729 | 1 | 1 | 10.00% | 19.34 | 19.34 | Merrill Corp. Copying/Printing: 455 Bates Labels @ $0.055 each; 1,038 Litigation, Medium @ $0.15 each |
| 5/11/2002 | 670 | 405 | 1 | 10.00% | 0.23 | 0.23 | Calling Card: 4/12/02 to 612-766-6937 |
| 5/11/2002 | 670 | 405 | 1 | 10.00% | 0.40 | 0.40 | Calling Card: 4/12/02 to 612-766-7503 |
| 5/11/2002 | 670 | 405 | 1 | 10.00% | 0.48 | 0.48 | Calling Card: 4/11/02 to 612-766-7000 |
| 5/11/2002 | 670 | 405 | 1 | 10.00% | 0.50 | 0.50 | Calling Card: 4/12/02 to 208-345-2000 |
| 5/11/2002 | 670 | 405 | 1 | 10.00% | 0.57 | 0.57 | Calling Card: 4/11/02 to 612-669-2647 |
| 5/13/2002 | 3722 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 5/14/2002 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 5/14/2002 | 670 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 5/14/2002 | 251 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 5/15/2002 | 251 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 5/15/2002 | 670 | 503 | 1 | 10.00% | 1.08 | 1.08 | Federal Express - FEDERAL EXPRESS: 5/7/02 to Washington, DC |
| 5/15/2002 | 670 | 503 | 1 | 10.00% | 1.08 | 1.08 | Federal Express - FEDERAL EXPRESS: 5/7/02 to Washington, DC |
| 5/15/2002 | 251 | 503 | 1 | 10.00% | 1.60 | 1.60 | Federal Express - FEDERAL EXPRESS: 3/22/02 to Washington, DC |
| 5/16/2002 | 251 | 505 | 1 | 10.00% | 0.68 | 0.68 | Quicksilver (Local Courier) - QUICKSILVER EXPRESS COURIER: 3/22/02 to Larry Brown |
| 5/16/2002 | 473 | 608 | 1 | 10.00% | 1.80 | 1.80 | Business Meals - Outside the Office - WILLIAM L. ROBERTS- Washington, D.C./supreme Court trip 4/14- 15 |
| 5/16/2002 | 473 | 601 | 1 | 10.00% | 5.00 | 5.00 | Miscellaneous Travel - WILLIAM L. ROBERTS- Washington, D.C./supreme Court trip 4/14- 15 |
| 5/16/2002 | 473 | 606 | 1 | 100.00% | 205.56 | 205.56 | Hotel - WILLIAM L. ROBERTS- Washington, D.C./supreme Court trip 4/14- 15 |
| 5/17/2002 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/17/2002 | 251 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 5/17/2002 | 251 | 2 | 55 | 10.00% | 0.02 | 0.83 | Internal Copying/Printing |
| 5/20/2002 | 670 | 406 | 1 | 10.00% | 1.70 | 1.70 | External Telephone/Telecopy - MARK BLANDO- Washington D.C. Supreme court trip 4/9 - 4/15/02 |
| 5/20/2002 | 670 | 601 | 1 | 10.00% | 2.00 | 2.00 | Miscellaneous Travel - MARK BLANDO- Washington D.C. Supreme court trip 4/9 - 4/15/02 |
| 5/20/2002 | 670 | 3 | 1 | 10.00% | 4.40 | 4.40 | External Copying/Printing - MARK BLANDO- Washington D.C. Supreme court trip 4/9 - 4/15/02 |
| 5/20/2002 | 670 | 612 | 1 | 100.00% | 89.00 | 89.00 | Taxi - MARK BLANDO- Washington D.C. Supreme court trip 4/9 - 4/15/02 |
| 5/20/2002 | 670 | 608 | 1 | 100.00% | 237.40 | 237.40 | Business Meals - Outside the Office - MARK BLANDO- Washington D.C. Supreme court trip 4/9 - 4/15/02 |
| 5/20/2002 | 670 | 606 | 1 | 100.00% | 1,017.70 | 1,017.70 | Hotel - MARK BLANDO- Washington D.C. Supreme court trip 4/9 - 4/15/02 |
| 5/22/2002 | 793 | 3000 | 1 | 10.00% | 3.77 | 3.77 | Document Delivery - WISCONSIN TECH SEARCH- Horchester v. De la Tour |
| 5/23/2002 | 3810 | 702 | 1 | 10.00% | 7.54 | 7.54 | Westlaw (Online Legal Research) |
| 5/24/2002 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/24/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 5/28/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/28/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone El Cajon, CA, 1(619)562-2002, 7830, NELSON, JULIE |
| 5/28/2002 | 3722 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/28/2002 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/28/2002 | 3722 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 5/28/2002 | 251 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 5/28/2002 | 2219 | 702 | 1 | 10.00% | 8.02 | 8.02 | Westlaw (Online Legal Research) |
| 5/28/2002 | 2219 | 702 | 1 | 10.00% | 15.99 | 15.99 | Westlaw (Online Legal Research) |
| 5/29/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Hutchinson, MN, 1(320)587-6336, 7830, NELSON, JULIE |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/29/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cheyenne, WY, 1(307)634-9595, 7508, ROBERTS, WILLIAM |
| 5/29/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3333, 8011, KOLLING, MATTHEW |
| 5/29/2002 | 2219 | 702 | 1 | 10.00% | 0.97 | 0.97 | Westlaw (Online Legal Research) |
| 5/29/2002 | 3729 | 201 | 200 | 10.00% | 0.02 | 4.00 | Tabs - Alpha, Numeric or Custom |
| 5/29/2002 | 2219 | 1 | 1 | 10.00% | 15.86 | 15.86 | Merrill Corp. Copying/Printing: .5 Hand Labor - Drilling @ $30.00 each; 658 Litigation, Medium @ $0.15 each; and 115 Tabs @ $0.30 each |
| 5/30/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone El Cajon, CA, 1(619)562-2002, 7830, NELSON, JULIE |
| 5/30/2002 | 2219 | 201 | 6 | 10.00% | 0.02 | 0.12 | Tabs - Alpha, Numeric or Custom |
| 5/30/2002 | 251 | 2 | 61 | 10.00% | 0.02 | 0.92 | Internal Copying/Printing |
| 5/31/2002 | 251 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/31/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3024, 8625, BLANDO, MARK |
| 5/31/2002 | 2219 | 506 | 1 | 10.00% | 5.00 | 5.00 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Nationally Arranged Service, Attempted Document Retrieval - TX, 5/29/02 |
| 6/3/2002 | 3722 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/3/2002 | 2219 | 2 | 42 | 10.00% | 0.02 | 0.63 | Internal Copying/Printing |
| 6/3/2002 | 2219 | 7 | 132 | 10.00% | 0.02 | 1.98 | Copy Center Photocopies |
| 6/4/2002 | 2219 | 201 | 11 | 10.00% | 0.02 | 0.22 | Tabs - Alpha, Numeric or Custom |
| 6/5/2002 | 473 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 6/5/2002 | 3722 | 7 | 4 | 10.00% | 0.02 | 0.06 | Copy Center Photocopies |
| 6/5/2002 | 3722 | 2 | 42 | 10.00% | 0.02 | 0.63 | Internal Copying/Printing |
| 6/5/2002 | 2219 | 3 | 1 | 10.00% | 1.39 | 1.39 | External Copying/Printing - MERRILL CORP.- 2 binders |
| 6/6/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3200, 8625, BLANDO, MARK |
| 6/6/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)347-4200, 7830, NELSON, JULIE |
| 6/6/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)479-3390, 8625, BLANDO, MARK |
| 6/6/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)479-3011, 8625, BLANDO, MARK |
| 6/6/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)408-7100, 8625, BLANDO, MARK |
| 6/7/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)347-4200, 7830, NELSON, JULIE |
| 6/7/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)371-8090, 8625, BLANDO, MARK |
| 6/7/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)408-7100, 8625, BLANDO, MARK |
| 6/7/2002 | 251 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 6/7/2002 | 251 | 2 | 69 | 10.00% | 0.02 | 1.04 | Internal Copying/Printing |
| 6/10/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 8625, BLANDO, MARK |
| 6/10/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Owatonna, MN, 1(507)451-8524, 8625, BLANDO, MARK |
| 6/10/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Succasunna, NJ, 1(973)584-0240, 8625, BLANDO, MARK |
| 6/10/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)408-7100, 8625, BLANDO, MARK |
| 6/10/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Boise, ID, 1(208)345-2000, 8625, BLANDO, MARK |
| 6/10/2002 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Boise, ID, 1(208)385-5384, 1623, 1623 |
| 6/10/2002 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Bernardsvl, NJ, 1(908)766-4700, 8625, BLANDO, MARK |
| 6/10/2002 | 251 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 6/10/2002 | 670 | 402 | 24 | 10.00% | 0.03 | 0.60 | Facsimile |
| 6/10/2002 | 251 | 402 | 24 | 10.00% | 0.03 | 0.60 | Facsimile |
| 6/10/2002 | 251 | 2 | 171 | 10.00% | 0.02 | 2.57 | Internal Copying/Printing |
| 6/10/2002 | 670 | 2 | 345 | 10.00% | 0.02 | 5.18 | Internal Copying/Printing |
| 6/10/2002 | 670 | 7 | 345 | 10.00% | 0.02 | 5.18 | Copy Center Photocopies |
| 6/10/2002 | 251 | 607 | 1 | 100.00% | 494.50 | 494.50 | Airfare - DINERS CLUB - CITICORP- Jeffrey Eckland travel 6/8 MSP-DCA-MSP (7277237855) |
| 6/11/2002 | 251 | 300 | 1 | 10.00% | 0.08 | 0.08 | Postage |
| 6/11/2002 | 670 | 2 | 55 | 10.00% | 0.02 | 0.83 | Internal Copying/Printing |
| 6/12/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Boston, MA, 1(617)542-6000, 8625, BLANDO, MARK |
| 6/12/2002 | 9999 | 401 | 1 | 10.00% | 0.24 | 0.24 | Long Distance Telephone Bernardsvl, NJ, 1(908)766-4700, 8625, BLANDO, MARK |
| 6/12/2002 | 670 | 702 | 1 | 10.00% | 2.71 | 2.71 | Westlaw (Online Legal Research) |
| 6/17/2002 | 251 | 2 | 68 | 10.00% | 0.02 | 1.02 | Internal Copying/Printing |
| 6/17/2002 | 251 | 2 | 111 | 10.00% | 0.02 | 1.67 | Internal Copying/Printing |
| 6/18/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Concord, NH, 1(603)224-9221, 6820, CRITCHLEY, CHRISTINA |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/18/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 6820, CRITCHLEY, CHRISTINA |
| 6/18/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 6820, CRITCHLEY, CHRISTINA |
| 6/18/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 8625, BLANDO, MARK |
| 6/18/2002 | 2219 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/18/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Neillsvl, WI, 1(715)743-2258, 6820, CRITCHLEY, CHRISTINA |
| 6/18/2002 | 3722 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/18/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Tampa, FL, 1(813)935-2755, 6820, CRITCHLEY, CHRISTINA |
| 6/18/2002 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 6/18/2002 | 3722 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 6/18/2002 | 3729 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 6/18/2002 | 2219 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 6/18/2002 | 3729 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 6/18/2002 | 2177 | 7 | 11 | 10.00% | 0.02 | 0.17 | Copy Center Photocopies |
| 6/18/2002 | 3729 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 6/18/2002 | 2219 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 6/18/2002 | 3722 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 6/18/2002 | 3729 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 6/18/2002 | 3722 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 6/18/2002 | 473 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 6/18/2002 | 3729 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 6/18/2002 | 3729 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 6/18/2002 | 2219 | 2 | 27 | 10.00% | 0.02 | 0.41 | Internal Copying/Printing |
| 6/18/2002 | 3729 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 6/18/2002 | 3722 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 6/18/2002 | 2219 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 6/18/2002 | 2219 | 2 | 52 | 10.00% | 0.02 | 0.78 | Internal Copying/Printing |
| 6/18/2002 | 2219 | 2 | 52 | 10.00% | 0.02 | 0.78 | Internal Copying/Printing |
| 6/18/2002 | 3722 | 2 | 68 | 10.00% | 0.02 | 1.02 | Internal Copying/Printing |
| 6/18/2002 | 670 | 701 | 1 | 10.00% | 1.43 | 1.43 | Lexis Research |
| 6/18/2002 | 670 | 702 | 1 | 10.00% | 2.90 | 2.90 | Westlaw (Online Legal Research) |
| 6/18/2002 | 3722 | 2 | 320 | 10.00% | 0.02 | 4.80 | Internal Copying/Printing |
| 6/18/2002 | 3722 | 7 | 400 | 10.00% | 0.02 | 6.00 | Copy Center Photocopies |
| 6/18/2002 | 3729 | 7 | 600 | 10.00% | 0.02 | 9.00 | Copy Center Photocopies |
| 6/19/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Pulaski, VA, 1(540)980-7550, 6820, CRITCHLEY, CHRISTINA |
| 6/19/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Birmingham, AL, 1(205)856-3200, 1723, 1723 |
| 6/19/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)628-4888, 7503, LYSNE, MELLISA |
| 6/19/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Neillsvl, WI, 1(715)743-2233, 6820, CRITCHLEY, CHRISTINA |
| 6/19/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)628-4888, 7503, LYSNE, MELLISA |
| 6/19/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)628-4888, 7503, LYSNE, MELLISA |
| 6/19/2002 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/19/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 6820, CRITCHLEY, CHRISTINA |
| 6/19/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Concord, NH, 1(603)224-9221, 6820, CRITCHLEY, CHRISTINA |
| 6/19/2002 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Lakewood, CO, 1(303)274-6500, 7582, CARRAO, ELIZABETH |
| 6/19/2002 | 670 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 6/19/2002 | 251 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 6/19/2002 | 251 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 6/19/2002 | 670 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 6/19/2002 | 251 | 503 | 1 | 10.00% | 2.39 | 2.39 | Federal Express - FEDERAL EXPRESS: 6/7/02 to Washington, DC |
| 6/19/2002 | 251 | 503 | 1 | 10.00% | 3.66 | 3.66 | Federal Express - FEDERAL EXPRESS: 6/11/02 to Minneapolis, MN |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/19/2002 | 251 | 503 | 1 | 10.00% | 4.48 | 4.48 | Federal Express - FEDERAL EXPRESS: 6/7/02 to Washington, DC |
| 6/19/2002 | 251 | 503 | 1 | 10.00% | 6.08 | 6.08 | Federal Express - FEDERAL EXPRESS: 6/11/02 to Minneapolis, MN |
| 6/19/2002 | 251 | 503 | 1 | 10.00% | 6.15 | 6.15 | Federal Express - FEDERAL EXPRESS: 6/7/02 to Washington, DC |
| 6/19/2002 | 670 | 1103 | 1 | 10.00% | 7.35 | 7.35 | Court Reporter/Transcript-Court Related Expense - HERITAGE REPORTING CORPORATION |
| 6/20/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Concord, NH, 1(603)224-9221, 6820, CRITCHLEY, CHRISTINA |
| 6/20/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Concord, NH, 1(603)224-9221, 6820, CRITCHLEY, CHRISTINA |
| 6/20/2002 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/20/2002 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 6/20/2002 | 2219 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 6/20/2002 | 251 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 6/20/2002 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Eau Claire, WI, 1(715)836-8080, 1582, 1582 |
| 6/20/2002 | 251 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 6/20/2002 | 3729 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 6/20/2002 | 3729 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 6/20/2002 | 781 | 702 | 1 | 10.00% | 10.56 | 10.56 | Westlaw (Online Legal Research) |
| 6/21/2002 | 251 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/21/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-9657, 7503, LYSNE, MELLISA |
| 6/21/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-0282, 8625, BLANDO, MARK |
| 6/21/2002 | 670 | 7 | 5 | 10.00% | 0.02 | 0.08 | Copy Center Photocopies |
| 6/21/2002 | 3729 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 6/21/2002 | 251 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 6/21/2002 | 670 | 2 | 26 | 10.00% | 0.02 | 0.39 | Internal Copying/Printing |
| 6/21/2002 | 3729 | 2 | 34 | 10.00% | 0.02 | 0.51 | Internal Copying/Printing |
| 6/21/2002 | 793 | 702 | 1 | 10.00% | 21.07 | 21.07 | Westlaw (Online Legal Research) |
| 6/21/2002 | 251 | 1400 | 1 | 100.00% | 19,875.00 | 19,875.00 | Expert Fees/Expenses - GEORGE R. KARVEL, PH.D. |
| 6/24/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 6/24/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1723, 1723 |
| 6/24/2002 | 3729 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/24/2002 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 6/24/2002 | 670 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 6/24/2002 | 3729 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 6/24/2002 | 670 | 7 | 200 | 10.00% | 0.02 | 3.00 | Copy Center Photocopies |
| 6/25/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-9657, 7503, LYSNE, MELLISA |
| 6/25/2002 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 6/25/2002 | 670 | 2 | 48 | 10.00% | 0.02 | 0.72 | Internal Copying/Printing |
| 6/25/2002 | 670 | 300 | 1 | 10.00% | 7.84 | 7.84 | Postage |
| 6/26/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 7582, CARRAO, ELIZABETH |
| 6/26/2002 | 781 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 6/26/2002 | 3722 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 6/26/2002 | 670 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 6/26/2002 | 670 | 503 | 1 | 10.00% | 1.08 | 1.08 | Federal Express - FEDERAL EXPRESS: 6/19/02 to Washington, DC |
| 6/26/2002 | 251 | 503 | 1 | 10.00% | 1.63 | 1.63 | Federal Express - FEDERAL EXPRESS: 6/20/02 to Minneapolis, MN |
| 6/26/2002 | 793 | 702 | 1 | 10.00% | 22.90 | 22.90 | Westlaw (Online Legal Research) |
| 6/27/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 6/27/2002 | 3722 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/27/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 6/27/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 6/27/2002 | 3722 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 6/27/2002 | 3722 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 6/27/2002 | 251 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 6/27/2002 | 3722 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 6/28/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)219-9576, 8625, BLANDO, MARK |
| 6/28/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 6/28/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/28/2002 | 3722 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 6/28/2002 | 251 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 6/28/2002 | 3722 | 2 | 43 | 10.00% | 0.02 | 0.65 | Internal Copying/Printing |
| 6/28/2002 | 793 | 702 | 1 | 10.00% | 19.34 | 19.34 | Westlaw (Online Legal Research) |
| 7/1/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Wanamingo, MN, 1(507)824-2965, 1582, 1582 |
| 7/1/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Wanamingo, MN, 1(507)824-2965, 1582, 1582 |
| 7/1/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Owatonna, MN, 1(507)451-8524, 1582, 1582 |
| 7/1/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 7/1/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Kasson, MN, 1(507)634-7061, 1582, 1582 |
| 7/1/2002 | 2219 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/1/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Owatonna, MN, 1(507)451-0926, 1582, 1582 |
| 7/1/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 7/1/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Benson, MN, 1(320)843-4344, 1582, 1582 |
| 7/1/2002 | 3722 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/1/2002 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/1/2002 | 3722 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/1/2002 | 3722 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 7/1/2002 | 3722 | 2 | 45 | 10.00% | 0.02 | 0.68 | Internal Copying/Printing |
| 7/1/2002 | 2219 | 3 | 1 | 10.00% | 12.97 | 12.97 | External Copying/Printing - MERRILL CORP.- 638 heavy litigation |
| 7/2/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Beverlyhls, CA, 1(310)277-6711, 7830, NELSON, JULIE |
| 7/3/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Starbuck, MN, 1(320)239-4768, 1582, 1582 |
| 7/3/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Clearwater, MN, 1(320)558-2154, 1582, 1582 |
| 7/3/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Starbuck, MN, 1(320)239-4768, 1582, 1582 |
| 7/3/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Detroitlks, MN, 1(218)847-2728, 1582, 1582 |
| 7/3/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Madison, WI, 1(608)223-1655, 1582, 1582 |
| 7/3/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 8625, BLANDO, MARK |
| 7/3/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Fairmont, MN, 1(507)235-9060, 1582, 1582 |
| 7/3/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Mankato, MN, 1(507)388-2271, 1582, 1582 |
| 7/3/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cannon Fls, MN, 1(507)263-4279, 1582, 1582 |
| 7/3/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Madison, WI, 1(608)223-1655, 1732, 1732 |
| 7/3/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Remer, MN, 1(218)566-1520, 1582, 1582 |
| 7/3/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Cannon Fls, MN, 1(507)263-2119, 1582, 1582 |
| 7/3/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Wanamingo, MN, 1(507)824-2965, 1582, 1582 |
| 7/3/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Sequim, WA, 1(360)683-4635, 1582, 1582 |
| 7/3/2002 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Hutchinson, MN, 1(320)587-2483, 1582, 1582 |
| 7/3/2002 | 3722 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 7/3/2002 | 3722 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 7/3/2002 | 3722 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 7/3/2002 | 9999 | 401 | 1 | 10.00% | 0.20 | 0.20 | Long Distance Telephone Van Nuys, CA, 1(818)990-3770, 1582, 1582 |
| 7/3/2002 | 2219 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 7/3/2002 | 3722 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 7/3/2002 | 3722 | 2 | 55 | 10.00% | 0.02 | 0.83 | Internal Copying/Printing |
| 7/3/2002 | 670 | 503 | 1 | 10.00% | 1.08 | 1.08 | Federal Express - FEDERAL EXPRESS: 6/21/02 to Washington, DC |
| 7/3/2002 | 2219 | 2 | 91 | 10.00% | 0.02 | 1.37 | Internal Copying/Printing |
| 7/8/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Maple Lake, MN, 1(320)963-3161, 6820, CRITCHLEY, CHRISTINA |
| 7/8/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Mankato, MN, 1(507)388-7948, 6820, CRITCHLEY, CHRISTINA |
| 7/8/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Rochester, MN, 1(507)288-6185, 6820, CRITCHLEY, CHRISTINA |
| 7/8/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Kenyon, MN, 1(507)789-6418, 6820, CRITCHLEY, CHRISTINA |
| 7/8/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone St James, MN, 1(507)375-3171, 6820, CRITCHLEY, CHRISTINA |
| 7/8/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Indianapls, IN, 1(317)271-8888, 6820, CRITCHLEY, CHRISTINA |
| 7/8/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Birmingham, AL, 1(205)856-3200, 1624, 1624 |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/8/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Omaha, NE, 1(402)341-3070, 6820, CRITCHLEY, CHRISTINA |
| 7/8/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Redwoodfls, MN, 1(507)637-5007, 6820, CRITCHLEY, CHRISTINA |
| 7/8/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cambridge, WI, 1(608)423-3226, 6820, CRITCHLEY, CHRISTINA |
| 7/8/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Fairmont, MN, 1(507)235-9060, 6820, CRITCHLEY, CHRISTINA |
| 7/8/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/8/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Kenai, AK, 1(907)283-3104, 6820, CRITCHLEY, CHRISTINA |
| 7/8/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Neillsvl, WI, 1(715)743-2258, 6820, CRITCHLEY, CHRISTINA |
| 7/8/2002 | 3722 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/8/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Duluth, MN, 1(218)628-0313, 6820, CRITCHLEY, CHRISTINA |
| 7/8/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Starbuck, MN, 1(320)239-4768, 6820, CRITCHLEY, CHRISTINA |
| 7/8/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Birmingham, AL, 1(205)854-3131, 6820, CRITCHLEY, CHRISTINA |
| 7/8/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Greenwood, IN, 1(317)888-7466, 6820, CRITCHLEY, CHRISTINA |
| 7/8/2002 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Birmingham, AL, 1(205)933-5080, 6820, CRITCHLEY, CHRISTINA |
| 7/8/2002 | 2219 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/8/2002 | 3722 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 7/8/2002 | 3722 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 7/8/2002 | 2219 | 7 | 26 | 10.00% | 0.02 | 0.39 | Copy Center Photocopies |
| 7/8/2002 | 3722 | 2 | 34 | 10.00% | 0.02 | 0.51 | Internal Copying/Printing |
| 7/8/2002 | 2219 | 3 | 1 | 10.00% | 8.50 | 8.50 | External Copying/Printing - MERRILL CORP.- Binder, 4 card stock, 373 heavy litigation, 8 tabs |
| 7/8/2002 | 251 | 1400 | 1 | 100.00% | 8,278.35 | 8,278.35 | Expert Fees/Expenses - FINANCIAL ADVISORS LLC- professional services for December 2001 and January 2002 |
| 7/8/2002 | 251 | 1400 | 1 | 100.00% | 17,703.60 | 17,703.60 | Expert Fees/Expenses - FINANCIAL ADVISORS LLC- professional services for December 2001 and January 2002 |
| 7/9/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Redwoodfls, MN, 1(507)637-8086, 1582, 1582 |
| 7/9/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Omaha, NE, 1(402)341-3070, 1582, 1582 |
| 7/9/2002 | 2219 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/9/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/9/2002 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 7/9/2002 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 7/9/2002 | 473 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 7/9/2002 | 3729 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 7/9/2002 | 251 | 1003 | 1 | 10.00% | 1.55 | 1.55 | Special Supply Purchases - MERRILL CORP.- Binder, hand labor |
| 7/9/2002 | 4565 | 612 | 1 | 10.00% | 3.80 | 3.80 | Taxi - JULIE NELSON- taxi on June 14, 2002 |
| 7/9/2002 | 2219 | 3 | 1 | 10.00% | 7.59 | 7.59 | External Copying/Printing - MERRILL CORP.- Binder, 252 glasswork litigation, 6 tabs, 2 card stock |
| 7/10/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Omaha, NE, 1(402)341-3070, 6820, CRITCHLEY, CHRISTINA |
| 7/10/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Red Del, MN, 1(507)644-2425, 1624, 1624 |
| 7/10/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Indianapls, IN, 1(317)271-8888, 6820, CRITCHLEY, CHRISTINA |
| 7/10/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)347-4200, 7830, NELSON, JULIE |
| 7/10/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Mankato, MN, 1(507)388-7948, 6820, CRITCHLEY, CHRISTINA |
| 7/10/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Mankato, MN, 1(507)387-7908, 6820, CRITCHLEY, CHRISTINA |
| 7/10/2002 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/10/2002 | 2219 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/10/2002 | 670 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 7/10/2002 | 2219 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 7/10/2002 | 670 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 7/10/2002 | 670 | 503 | 1 | 10.00% | 1.08 | 1.08 | Federal Express - FEDERAL EXPRESS: 6/28/02 to Washington, DC |
| 7/10/2002 | 2219 | 2 | 182 | 10.00% | 0.02 | 2.73 | Internal Copying/Printing |
| 7/10/2002 | 251 | 3 | 1 | 10.00% | 13.51 | 13.51 | External Copying/Printing - MERRILL CORP.- 3 GBC binding, 36 color copies, 3 acetate covers, 3 vinyl covers, 378 medium litigation, 87 tabs |
| 7/11/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Kenyon, MN, 1(507)789-6042, 1604, 1604 |
| 7/11/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Indianapls, IN, 1(317)271-8888, 7582, CARRAO, ELIZABETH |
| 7/11/2002 | 9500 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 7/11/2002 | 3722 | 2 | 58 | 10.00% | 0.02 | 0.87 | Internal Copying/Printing |
| 7/11/2002 | 2219 | 1003 | 1 | 10.00% | 1.55 | 1.55 | Special Supply Purchases - MERRILL CORP.- 20 custom tab |
| 7/11/2002 | 251 | 3 | 1 | 10.00% | 7.38 | 7.38 | External Copying/Printing - MERRILL CORP.- 276 glasswork litigation |
| 7/12/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Redwoodfls, MN, 1(507)637-5007, 6820, CRITCHLEY, CHRISTINA |
| 7/12/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Redwoodfls, MN, 1(507)637-5007, 6820, CRITCHLEY, CHRISTINA |
| 7/15/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Redwoodfls, MN, 1(507)637-5007, 7582, CARRAO, ELIZABETH |
| 7/15/2002 | 2217 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 7/15/2002 | 2219 | 2 | 38 | 10.00% | 0.02 | 0.57 | Internal Copying/Printing |
| 7/15/2002 | 2219 | 2 | 73 | 10.00% | 0.02 | 1.10 | Internal Copying/Printing |
| 7/15/2002 | 2219 | 2 | 88 | 10.00% | 0.02 | 1.32 | Internal Copying/Printing |
| 7/15/2002 | 2219 | 3 | 1 | 10.00% | 2.92 | 2.92 | External Copying/Printing - MERRILL CORP.- 109 glasswork litigation |
| 7/16/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Madison, WI, 1(608)223-1655, 1732, 1732 |
| 7/16/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Madison, WI, 1(608)223-1655, 1732, 1732 |
| 7/16/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Redwoodfls, MN, 1(507)637-5007, 1582, 1582 |
| 7/16/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Birmingham, AL, 1(205)933-5080, 1582, 1582 |
| 7/16/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Remer, MN, 1(218)566-1520, 1582, 1582 |
| 7/16/2002 | 3722 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/17/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 6994, NORTHROP, JENNIFER |
| 7/17/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Hutchinson, MN, 1(320)587-2483, 6994, NORTHROP, JENNIFER |
| 7/17/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Birmingham, AL, 1(205)854-3131, 6994, NORTHROP, JENNIFER |
| 7/17/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Duluth, MN, 1(218)628-0311, 6994, NORTHROP, JENNIFER |
| 7/17/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Owatonna, MN, 1(507)451-8524, 6994, NORTHROP, JENNIFER |
| 7/17/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Sequim, WA, 1(360)683-4635, 6994, NORTHROP, JENNIFER |
| 7/17/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Greenwood, IN, 1(317)888-7466, 6994, NORTHROP, JENNIFER |
| 7/17/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Duluth, MN, 1(218)628-0313, 6994, NORTHROP, JENNIFER |
| 7/17/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone St Louis, MO, 1(314)726-6868, 7508, ROBERTS, WILLIAM |
| 7/17/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Benson, MN, 1(320)843-4344, 6994, NORTHROP, JENNIFER |
| 7/17/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Benson, MN, 1(320)843-4344, 6994, NORTHROP, JENNIFER |
| 7/17/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Birmingham, AL, 1(205)933-5080, 1582, 1582 |
| 7/17/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone St Louis, MO, 1(314)726-6868, 7508, ROBERTS, WILLIAM |
| 7/17/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Easton, MN, 1(507)787-2244, 6820, CRITCHLEY, CHRISTINA |
| 7/17/2002 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone St Louis, MO, 1(314)726-6868, 7508, ROBERTS, WILLIAM |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/17/2002 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 7/17/2002 | 670 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 7/17/2002 | 473 | 2 | 38 | 10.00% | 0.02 | 0.57 | Internal Copying/Printing |
| 7/17/2002 | 251 | 7 | 119 | 10.00% | 0.02 | 1.79 | Copy Center Photocopies |
| 7/18/2002 | 2219 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/18/2002 | 793 | 702 | 1 | 10.00% | 18.55 | 18.55 | Westlaw (Online Legal Research) |
| 7/19/2002 | 2219 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/19/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/19/2002 | 670 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 7/19/2002 | 781 | 702 | 1 | 10.00% | 1.17 | 1.17 | Westlaw (Online Legal Research) |
| 7/19/2002 | 4747 | 7 | 100 | 10.00% | 0.02 | 1.50 | Copy Center Photocopies |
| 7/19/2002 | 4747 | 2 | 213 | 10.00% | 0.02 | 3.20 | Internal Copying/Printing |
| 7/19/2002 | 4747 | 7 | 461 | 10.00% | 0.02 | 6.92 | Copy Center Photocopies |
| 7/19/2002 | 3729 | 7 | 523 | 10.00% | 0.02 | 7.85 | Copy Center Photocopies |
| 7/19/2002 | 670 | 702 | 1 | 10.00% | 10.56 | 10.56 | Westlaw (Online Legal Research) |
| 7/19/2002 | 793 | 702 | 1 | 10.00% | 15.40 | 15.40 | Westlaw (Online Legal Research) |
| 7/19/2002 | 3722 | 1 | 1 | 10.00% | 17.23 | 17.23 | Merrill Corp. Copying/Printing: 600 Litigation, Glasswork @ $0.25 each; 2 Oversize per square foot @ $1.00 each; and 30 Tabs @ $0.30 each |
| 7/20/2002 | 2217 | 7 | 222 | 10.00% | 0.02 | 3.33 | Copy Center Photocopies |
| 7/22/2002 | 3722 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/22/2002 | 3722 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/22/2002 | 2219 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/22/2002 | 3729 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/22/2002 | 3729 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/22/2002 | 3729 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 7/22/2002 | 2219 | 7 | 276 | 10.00% | 0.02 | 4.14 | Copy Center Photocopies |
| 7/22/2002 | 793 | 702 | 1 | 10.00% | 24.43 | 24.43 | Westlaw (Online Legal Research) |
| 7/23/2002 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Hudson, WI, 1(715)386-2392, 7582, CARRAO, ELIZABETH |
| 7/23/2002 | 3729 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 7/23/2002 | 670 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 7/23/2002 | 3729 | 7 | 500 | 10.00% | 0.02 | 7.50 | Copy Center Photocopies |
| 7/23/2002 | 793 | 702 | 1 | 10.00% | 17.58 | 17.58 | Westlaw (Online Legal Research) |
| 7/24/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/24/2002 | 670 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 7/24/2002 | 489 | 1002 | 1 | 10.00% | 10.58 | 10.58 | Conference Expense - GARDNER, CARTON & DOUGLAS Legal services rendered for Supreme Court Case in Washington |
| 7/24/2002 | 489 | 1000 | 1 | 10.00% | 13.97 | 13.97 | Miscellaneous Expense Disbursements - GARDNER, CARTON & DOUGLAS- Secretarial overtime for legal services rendered for Supreme Court Case in Washington |
| 7/25/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 7/25/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Birmingham, AL, 1(205)854-6500, 8625, BLANDO, MARK |
| 7/25/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 7/25/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9546, 8625, BLANDO, MARK |
| 7/25/2002 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/25/2002 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 7/25/2002 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Boaz, AL, 1(205)281-5642, 8625, BLANDO, MARK |
| 7/25/2002 | 3729 | 2 | 26 | 10.00% | 0.02 | 0.39 | Internal Copying/Printing |
| 7/25/2002 | 670 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 7/25/2002 | 3729 | 1 | 1 | 10.00% | 7.70 | 7.70 | Merrill Corp. Copying/Printing: 0.5 Hand Labor @ $30.00 each; and 300 Litigation, Heavy @ $0.19 each |
| 7/25/2002 | 3729 | 1 | 1 | 10.00% | 15.11 | 15.11 | Merrill Corp. Copying/Printing: 565 Litigation, Glasswork @ $0.25 each |
| 7/26/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)628-4888, 7830, NELSON, JULIE |
| 7/26/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)628-4888, 7830, NELSON, JULIE |
| 7/26/2002 | 3729 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/26/2002 | 3729 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/26/2002 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 7/26/2002 | 3729 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |



**Exhibit B**