Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/26/2002 | 3722 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 7/29/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Mankato, MN, 1(507)388-2271, 1582, 1582 |
| 7/29/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Grand Rpds, MN, 1(218)326-1826, 1582, 1582 |
| 7/29/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone St James, MN, 1(507)375-3171, 1582, 1582 |
| 7/29/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 7/29/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 6994, NORTHROP, JENNIFER |
| 7/29/2002 | 670 | 2 | 29 | 10.00% | 0.02 | 0.44 | Internal Copying/Printing |
| 7/29/2002 | 2219 | 506 | 1 | 10.00% | 4.80 | 4.80 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service - less than 1 hour rate, Pickup at 2326 Oakridge Circle, Hudson, 7/24/02 |
| 7/29/2002 | 793 | 702 | 1 | 10.00% | 48.85 | 48.85 | Westlaw (Online Legal Research) |
| 7/29/2002 | 251 | 607 | 1 | 10.00% | 73.50 | 73.50 | Airfare - DINERS CLUB - CITICORP- Jeff Eckland travel 7/10 MSP-DCA-MSP (7283684618) |
| 7/30/2002 | 3722 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/30/2002 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/30/2002 | 793 | 702 | 1 | 10.00% | 7.90 | 7.90 | Westlaw (Online Legal Research) |
| 7/31/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone St James, MN, 1(507)375-3171, 6820, CRITCHLEY, CHRISTINA |
| 7/31/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 7/31/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Easton, MN, 1(507)787-2244, 6820, CRITCHLEY, CHRISTINA |
| 7/31/2002 | 9999 | 401 | 1 | 10.00% | 0.19 | 0.19 | Long Distance Telephone Bernardsvl, NJ, 1(908)766-4700, 8625, BLANDO, MARK |
| 7/31/2002 | 251 | 503 | 1 | 10.00% | 0.98 | 0.98 | Federal Express - FEDERAL EXPRESS: 7/26/02 to Minneapolis, MN |
| 7/31/2002 | 670 | 503 | 1 | 10.00% | 1.08 | 1.08 | Federal Express - FEDERAL EXPRESS: 7/23/02 to Washington, DC |
| 8/1/2002 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 8/1/2002 | 670 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 8/1/2002 | 670 | 2 | 61 | 10.00% | 0.02 | 0.92 | Internal Copying/Printing |
| 8/2/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 8/2/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Barron, WI, 1(715)537-5681, 6994, NORTHROP, JENNIFER |
| 8/2/2002 | 3729 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 8/2/2002 | 251 | 2 | 54 | 10.00% | 0.02 | 0.81 | Internal Copying/Printing |
| 8/2/2002 | 3722 | 5 | 44 | 10.00% | 0.09 | 3.74 | Color Copies |
| 8/2/2002 | 793 | 702 | 1 | 10.00% | 7.49 | 7.49 | Westlaw (Online Legal Research) |
| 8/5/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)479-3011, 8011, KOLLING, MATTHEW |
| 8/5/2002 | 781 | 702 | 1 | 10.00% | 3.18 | 3.18 | Westlaw (Online Legal Research) |
| 8/5/2002 | 251 | 1103 | 1 | 10.00% | 11.45 | 11.45 | Court Reporter/Transcript-Court Related Expense - JEFF H. ECKLAND- hearing transcript from July 11, 2002 |
| 8/6/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Mankato, MN, 1(507)345-1166, 7830, NELSON, JULIE |
| 8/6/2002 | 251 | 704 | 1 | 10.00% | 0.01 | 0.01 | Pacer |
| 8/6/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Hudson, WI, 1(715)386-2392, 7582, CARRAO, ELIZABETH |
| 8/6/2002 | 251 | 704 | 1 | 10.00% | 0.07 | 0.07 | Pacer |
| 8/7/2002 | 3729 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 8/8/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone El Cajon, CA, 1(619)562-2002, 7830, NELSON, JULIE |
| 8/8/2002 | 3729 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 8/8/2002 | 3729 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 8/8/2002 | 2219 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 8/8/2002 | 670 | 503 | 1 | 10.00% | 1.08 | 1.08 | Federal Express - FEDERAL EXPRESS: 7/29/02 to Washington, DC |
| 8/8/2002 | 670 | 503 | 1 | 10.00% | 1.83 | 1.83 | Federal Express - FEDERAL EXPRESS: 8/1/02 to Basking Ridge, NJ |
| 8/9/2002 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 8/9/2002 | 251 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 8/9/2002 | 2219 | 506 | 1 | 10.00% | 3.30 | 3.30 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service - 2 hour rate, C. Critchley, Woodbury, 7/26/02 |
| 8/9/2002 | 2219 | 1 | 1 | 10.00% | 12.55 | 12.55 | Merrill Corp. Copying/Printing: 469 Litigation, Glasswork @ $0.25 each |
| 8/12/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Birmingham, AL, 1(205)854-3131, 1582, 1582 |
| 8/12/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 1582, 1582 |



Exhibit B

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/13/2002 | 3729 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 8/13/2002 | 251 | 7 | 105 | 10.00% | 0.02 | 1.58 | Copy Center Photocopies |
| 8/13/2002 | 2219 | 1 | 1 | 10.00% | 4.25 | 4.25 | Merrill Corp. Copying/Printing: 209 Litigation, Heavy @ $0.19 each |
| 8/13/2002 | 2219 | 1 | 1 | 10.00% | 9.98 | 9.98 | Merrill Corp. Copying/Printing: 2 Litigation, 11 x 17 @ $0.30 each; and 618 Litigation, Medium @ $0.15 each |
| 8/13/2002 | 2219 | 1 | 1 | 10.00% | 153.69 | 153.69 | Merrill Corp. Copying/Printing: 16 Color Copies, 11 x 17 @ $2.00 each; 398 Color Copies, 8.5 x 11 @ $0.79 each; 8 Color Copies, 8.5 x 14 @ $1.50 each; 3087 Litigation, Glasswork @ $0.25 each; 2 Oversize Color, size for size @ $67.50 each; 165 Oversize per square foot $1.00 each; and 410 Slipsheets @ $0.015 each |
| 8/14/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Owatonna, MN, 1(507)451-8524, 1582, 1582 |
| 8/14/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Grand Rpds, MN, 1(218)326-1826, 1582, 1582 |
| 8/14/2002 | 2219 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 8/14/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Wanamingo, MN, 1(507)824-2965, 1582, 1582 |
| 8/14/2002 | 251 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 8/14/2002 | 670 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 8/15/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Barron, WI, 1(715)537-5681, 1582, 1582 |
| 8/15/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Grand Rpds, MN, 1(218)326-6631, 1582, 1582 |
| 8/15/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 8/15/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Benson, MN, 1(320)843-4344, 1582, 1582 |
| 8/15/2002 | 3722 | 201 | 26 | 10.00% | 0.02 | 0.52 | Tabs - Alpha, Numeric or Custom |
| 8/15/2002 | 251 | 503 | 1 | 10.00% | 0.91 | 0.91 | Federal Express - FEDERAL EXPRESS: 8/2/02 to Hopkins, MN |
| 8/15/2002 | 251 | 503 | 1 | 10.00% | 0.91 | 0.91 | Federal Express - FEDERAL EXPRESS: 8/2/02 to Taylors Falls, MN |
| 8/15/2002 | 251 | 503 | 1 | 10.00% | 1.05 | 1.05 | Federal Express - FEDERAL EXPRESS: 8/2/02 to Alexandria, MN |
| 8/15/2002 | 251 | 503 | 1 | 10.00% | 1.05 | 1.05 | Federal Express - FEDERAL EXPRESS: 8/2/02 to St. Paul, MN |
| 8/15/2002 | 251 | 503 | 1 | 10.00% | 1.05 | 1.05 | Federal Express - FEDERAL EXPRESS: 8/2/02 to Hutchinson, MN |
| 8/15/2002 | 251 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 8/2/02 to Indianapolis, IN |
| 8/15/2002 | 251 | 503 | 1 | 10.00% | 1.08 | 1.08 | Federal Express - FEDERAL EXPRESS: 8/2/02 to Asheville, NC |
| 8/15/2002 | 251 | 503 | 1 | 10.00% | 1.12 | 1.12 | Federal Express - FEDERAL EXPRESS: 8/2/02 to Phoenix, AZ |
| 8/15/2002 | 251 | 503 | 1 | 10.00% | 1.20 | 1.20 | Federal Express - FEDERAL EXPRESS: 8/2/02 to Lawrence, KS |
| 8/15/2002 | 251 | 503 | 1 | 10.00% | 1.20 | 1.20 | Federal Express - FEDERAL EXPRESS: 8/2/02 to Grand Rapids, MN |
| 8/15/2002 | 251 | 503 | 1 | 10.00% | 1.22 | 1.22 | Federal Express - FEDERAL EXPRESS: 8/2/02 to Asheville, NC |
| 8/15/2002 | 251 | 503 | 1 | 10.00% | 1.23 | 1.23 | Federal Express - FEDERAL EXPRESS: 8/2/02 to Alamosa, CO |
| 8/15/2002 | 251 | 503 | 1 | 10.00% | 1.25 | 1.25 | Federal Express - FEDERAL EXPRESS: 8/2/02 to Redmond, WA |
| 8/15/2002 | 251 | 503 | 1 | 10.00% | 1.30 | 1.30 | Federal Express - FEDERAL EXPRESS: 8/2/02 to Argyle, WI |
| 8/15/2002 | 3722 | 506 | 1 | 10.00% | 4.35 | 4.35 | Metro Legal (Local Courier) - QUICKSILVER EXPRESS COURIER: 8/6/02 to res. Christina Critchley |
| 8/15/2002 | 3729 | 1 | 1 | 10.00% | 5.73 | 5.73 | Merrill Corp. Copying/Printing: 214 Litigation, Glasswork @ $0.25 each |
| 8/15/2002 | 3722 | 1 | 1 | 10.00% | 14.16 | 14.16 | Merrill Corp. Copying/Printing: 3 - 2" Ring Binder @ $8.00 each; 566 Litigation, Medium @ $0.15 each; and 78 Tabs @ $0.30 each |
| 8/16/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 6820, CRITCHLEY, CHRISTINA |
| 8/16/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Fairmont, MN, 1(507)235-9060, 6820, CRITCHLEY, CHRISTINA |
| 8/16/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone St James, MN, 1(507)375-3171, 6820, CRITCHLEY, CHRISTINA |
| 8/16/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Fairmont, MN, 1(507)235-9060, 1582, 1582 |
| 8/16/2002 | 3729 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 8/16/2002 | 3729 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 8/16/2002 | 2219 | 301 | 1 | 10.00% | 0.88 | 0.88 | Certified, Registered or Insured Postage: Original Documents to Dezurik |
| 8/16/2002 | 2219 | 2 | 133 | 10.00% | 0.02 | 2.00 | Internal Copying/Printing |
| 8/19/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 8/19/2002 | 3729 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 8/19/2002 | 2219 | 506 | 1 | 10.00% | 1.50 | 1.50 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service - 1 hour rate, T. Carrao, Brooklyn Center, 8/12/02 |
| 8/19/2002 | 3729 | 506 | 1 | 10.00% | 4.00 | 4.00 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service, Pickup, 6407 Camden Ave. N., Brooklyn Center, 8/11 delivery to firm 8/12 |
| 8/19/2002 | 2219 | 506 | 1 | 10.00% | 4.50 | 4.50 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service - 1 hour rate, C. Critchely, Hudson, WI, 8/12/02 |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19/2002 | 2219 | 506 | 1 | 10.00% | 6.00 | 6.00 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service, Pickup, 2326 Oak Ridge Circle, Hudson, WI/delivery to firm, 8/12/02 |
| 8/19/2002 | 2219 | 1 | 1 | 10.00% | 8.33 | 8.33 | Merrill Corp. Copying/Printing: 1 Binder, 1-1/2" Ring @ $7.00 each; 251 Litigation, Glasswork @ $0.25 each; and 27 Tabs @ $0.30 each |
| 8/20/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Fairmont, MN, 1(507)235-9060, 1582, 1582 |
| 8/20/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 8/20/2002 | 3729 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 8/20/2002 | 3722 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 8/20/2002 | 3729 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 8/20/2002 | 3729 | 2 | 37 | 10.00% | 0.02 | 0.56 | Internal Copying/Printing |
| 8/20/2002 | 3722 | 201 | 52 | 10.00% | 0.02 | 1.04 | Tabs - Alpha, Numeric or Custom |
| 8/21/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Austin, MN, 1(507)433-2393, 7830, NELSON, JULIE |
| 8/21/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)728-1070, 7830, NELSON, JULIE |
| 8/21/2002 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 8/21/2002 | 251 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 8/21/2002 | 670 | 503 | 1 | 10.00% | 1.08 | 1.08 | Federal Express - FEDERAL EXPRESS: 8/14/02 to Washington, DC |
| 8/21/2002 | 251 | 503 | 1 | 10.00% | 4.96 | 4.96 | Federal Express - FEDERAL EXPRESS: 8/12/02 to Minneapolis, MN |
| 8/22/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 8/22/2002 | 3729 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 8/23/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Grand Rpds, MN, 1(218)326-6631, 1582, 1582 |
| 8/23/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 8/23/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 8/23/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Topeka, KS, 1(785)273-1641, 1604, 1604 |
| 8/23/2002 | 670 | 402 | 8 | 10.00% | 0.03 | 0.20 | Facsimile |
| 8/23/2002 | 3729 | 2 | 69 | 10.00% | 0.02 | 1.04 | Internal Copying/Printing |
| 8/23/2002 | 2219 | 2 | 122 | 10.00% | 0.02 | 1.83 | Internal Copying/Printing |
| 8/23/2002 | 2219 | 2 | 139 | 10.00% | 0.02 | 2.09 | Internal Copying/Printing |
| 8/26/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Waco, TX, 1(254)420-1717, 6994, NORTHROP, JENNIFER |
| 8/26/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Asheville, NC, 1(828)258-3395, 6994, NORTHROP, JENNIFER |
| 8/26/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Seattle, WA, 1(206)633-0424, 6994, NORTHROP, JENNIFER |
| 8/26/2002 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 6994, NORTHROP, JENNIFER |
| 8/26/2002 | 3722 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 8/26/2002 | 3722 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 8/26/2002 | 3729 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 8/26/2002 | 9999 | 401 | 1 | 10.00% | 0.52 | 0.52 | Long Distance Telephone Fennimore, WI, 1(608)822-7368, 8625, BLANDO, MARK |
| 8/27/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Asheville, NC, 1(828)255-0868, 1732, 1732 |
| 8/27/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Asheville, NC, 1(828)258-3395, 6994, NORTHROP, JENNIFER |
| 8/27/2002 | 3729 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 8/27/2002 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 8/27/2002 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Seattle, WA, 1(206)633-0424, 6994, NORTHROP, JENNIFER |
| 8/28/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Hutchinson, MN, 1(320)587-2756, 6994, NORTHROP, JENNIFER |
| 8/28/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Hilliard, OH, 1(614)529-9999, 6994, NORTHROP, JENNIFER |
| 8/28/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 8/28/2002 | 3722 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 8/28/2002 | 3729 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 8/28/2002 | 251 | 7 | 12 | 10.00% | 0.02 | 0.18 | Copy Center Photocopies |
| 8/28/2002 | 670 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 8/28/2002 | 3722 | 2 | 128 | 10.00% | 0.02 | 1.92 | Internal Copying/Printing |
| 8/29/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Hilliard, OH, 1(614)529-9999, 6820, CRITCHLEY, CHRISTINA |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/29/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Newrichmnd, WI, 1(715)246-5777, 7830, NELSON, JULIE |
| 8/29/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 6820, CRITCHLEY, CHRISTINA |
| 8/29/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 6820, CRITCHLEY, CHRISTINA |
| 8/29/2002 | 2219 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 8/29/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 8/29/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Waco, TX, 1(254)420-1717, 6820, CRITCHLEY, CHRISTINA |
| 8/29/2002 | 3729 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 8/29/2002 | 670 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 8/29/2002 | 251 | 5 | 2 | 10.00% | 0.09 | 0.17 | Color Copies |
| 8/29/2002 | 3729 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 8/29/2002 | 2219 | 1 | 1 | 10.00% | 3.01 | 3.01 | Merrill Corp. Copying/Printing: 148 Litigation, Heavy @ $0.19 each |
| 8/29/2002 | 2219 | 1 | 1 | 10.00% | 12.79 | 12.79 | Merrill Corp. Copying/Printing: 797 Litigation, Medium @ $0.15 each |
| 8/30/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 8/30/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 8/30/2002 | 251 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 8/30/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 6820, CRITCHLEY, CHRISTINA |
| 8/30/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Waco, TX, 1(254)420-1717, 6820, CRITCHLEY, CHRISTINA |
| 8/30/2002 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Lawrence, KS, 1(785)843-8312, 6820, CRITCHLEY, CHRISTINA |
| 8/30/2002 | 3729 | 2 | 52 | 10.00% | 0.02 | 0.78 | Internal Copying/Printing |
| 8/30/2002 | 3729 | 506 | 1 | 10.00% | 1.70 | 1.70 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service - less than 1 hour rate, 6407 Camden Avenue N., Brooklyn Center, 8/26/02 |
| 8/30/2002 | 2219 | 506 | 1 | 10.00% | 2.40 | 2.40 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service, C. Critchley, 8/28/02, Woodbury |
| 8/30/2002 | 3729 | 506 | 1 | 10.00% | 3.50 | 3.50 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service - less than 1 hour rate, pickup from 6407 Camden Ave. N., Brooklyn Center, 8/27/02 |
| 8/30/2002 | 2219 | 406 | 1 | 10.00% | 8.45 | 8.45 | External Telephone/Telecopy - CHRISTINA CRITCHLEY- long distance phone |
| 9/3/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 9/3/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 9/3/2002 | 670 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 9/3/2002 | 781 | 702 | 1 | 10.00% | 14.28 | 14.28 | Westlaw (Online Legal Research) |
| 9/3/2002 | 793 | 702 | 1 | 10.00% | 32.24 | 32.24 | Westlaw (Online Legal Research) |
| 9/4/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Richmond, VA, 1(804)553-3000, 6820, CRITCHLEY, CHRISTINA |
| 9/4/2002 | 3729 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 9/4/2002 | 2219 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 9/4/2002 | 3729 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 9/4/2002 | 3729 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 9/4/2002 | 793 | 702 | 1 | 10.00% | 22.74 | 22.74 | Westlaw (Online Legal Research) |
| 9/5/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Dublin, OH, 1(614)798-9899, 1732, 1732 |
| 9/5/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Richmond, VA, 1(804)740-6255, 6994, NORTHROP, JENNIFER |
| 9/5/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Midlothian, VA, 1(804)897-1800, 6994, NORTHROP, JENNIFER |
| 9/5/2002 | 3729 | 402 | 1 | 10.00% | 0.03 | 0.03 | Facsimile |
| 9/5/2002 | 3722 | 402 | 1 | 10.00% | 0.03 | 0.03 | Facsimile |
| 9/5/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Dublin, OH, 1(614)764-1685, 1582, 1582 |
| 9/5/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Richmond, VA, 1(804)745-7200, 6994, NORTHROP, JENNIFER |
| 9/5/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone United States, 1(900)555-9675, 8836, BACHMAN, MARY |
| 9/5/2002 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 9/5/2002 | 251 | 7 | 66 | 10.00% | 0.02 | 0.99 | Copy Center Photocopies |
| 9/5/2002 | 3722 | 2 | 85 | 10.00% | 0.02 | 1.28 | Internal Copying/Printing |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/5/2002 | 2219 | 609 | 1 | 10.00% | 2.09 | 2.09 | Business Meals - In the Office - CHRISTINA CRITCHLEY- business lunch 8/30/02 |
| 9/5/2002 | 2219 | 7 | 211 | 10.00% | 0.02 | 3.17 | Copy Center Photocopies |
| 9/5/2002 | 670 | 2 | 261 | 10.00% | 0.02 | 3.92 | Internal Copying/Printing |
| 9/5/2002 | 2219 | 7 | 714 | 10.00% | 0.02 | 10.71 | Copy Center Photocopies |
| 9/6/2002 | 2219 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 9/6/2002 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 9/6/2002 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Seattle, WA, 1(206)633-0424, 6820, CRITCHLEY, CHRISTINA |
| 9/6/2002 | 9999 | 401 | 1 | 10.00% | 0.15 | 0.15 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 6820, CRITCHLEY, CHRISTINA |
| 9/6/2002 | 670 | 7 | 22 | 10.00% | 0.02 | 0.33 | Copy Center Photocopies |
| 9/6/2002 | 670 | 2 | 55 | 10.00% | 0.02 | 0.83 | Internal Copying/Printing |
| 9/6/2002 | 2219 | 7 | 84 | 10.00% | 0.02 | 1.26 | Copy Center Photocopies |
| 9/6/2002 | 2219 | 7 | 630 | 10.00% | 0.02 | 9.45 | Copy Center Photocopies |
| 9/9/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Port Wing, WI, 1(715)774-3209, 7830, NELSON, JULIE |
| 9/9/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 9/9/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 9/9/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 9/9/2002 | 670 | 201 | 4 | 10.00% | 0.02 | 0.08 | Tabs - Alpha, Numeric or Custom |
| 9/9/2002 | 3722 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 9/9/2002 | 3722 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 9/9/2002 | 3722 | 201 | 26 | 10.00% | 0.02 | 0.52 | Tabs - Alpha, Numeric or Custom |
| 9/9/2002 | 251 | 2 | 450 | 10.00% | 0.02 | 6.75 | Internal Copying/Printing |
| 9/10/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Lawrence, KS, 1(785)843-8312, 6994, NORTHROP, JENNIFER |
| 9/10/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Hutchinson, MN, 1(320)587-2756, 8625, BLANDO, MARK |
| 9/10/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Dublin, OH, 1(614)798-9899, 6994, NORTHROP, JENNIFER |
| 9/10/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Waco, TX, 1(254)420-1717, 6994, NORTHROP, JENNIFER |
| 9/10/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Williston, FL, 1(352)528-4843, 1605, 1605 |
| 9/10/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Waco, TX, 1(254)420-1717, 6994, NORTHROP, JENNIFER |
| 9/10/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Seattle, WA, 1(206)633-0424, 6820, CRITCHLEY, CHRISTINA |
| 9/10/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 6994, NORTHROP, JENNIFER |
| 9/10/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Williston, FL, 1(352)528-4843, 1604, 1604 |
| 9/10/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Groesbeck, TX, 1(254)729-3096, 6994, NORTHROP, JENNIFER |
| 9/10/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 6820, CRITCHLEY, CHRISTINA |
| 9/10/2002 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Seattle, WA, 1(206)633-0424, 6820, CRITCHLEY, CHRISTINA |
| 9/10/2002 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 6820, CRITCHLEY, CHRISTINA |
| 9/10/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 9/10/2002 | 3729 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 9/10/2002 | 9999 | 401 | 1 | 10.00% | 0.44 | 0.44 | Long Distance Telephone Williston, FL, 1(352)528-4843, 8625, BLANDO, MARK |
| 9/11/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Dublin, OH, 1(614)798-9899, 6994, NORTHROP, JENNIFER |
| 9/11/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Dublin, OH, 1(614)764-1685, 8625, BLANDO, MARK |
| 9/11/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 6994, NORTHROP, JENNIFER |
| 9/11/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Lawrence, KS, 1(785)843-8312, 6994, NORTHROP, JENNIFER |
| 9/11/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 6994, NORTHROP, JENNIFER |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/11/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Groesbeck, TX, 1(254)729-3096, 6994, NORTHROP, JENNIFER |
| 9/11/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Douglas, WY, 1(307)358-5434, 6994, NORTHROP, JENNIFER |
| 9/11/2002 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 6994, NORTHROP, JENNIFER |
| 9/11/2002 | 670 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 9/11/2002 | 670 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 9/11/2002 | 3729 | 2 | 35 | 10.00% | 0.02 | 0.53 | Internal Copying/Printing |
| 9/12/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 9/12/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)637-2295, 8625, BLANDO, MARK |
| 9/12/2002 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 9/12/2002 | 251 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 9/12/2002 | 9999 | 401 | 1 | 10.00% | 0.38 | 0.38 | Long Distance Telephone Birmingham, AL, 1(205)939-3900, 8625, BLANDO, MARK |
| 9/12/2002 | 670 | 2 | 37 | 10.00% | 0.02 | 0.56 | Internal Copying/Printing |
| 9/12/2002 | 670 | 2 | 85 | 10.00% | 0.02 | 1.28 | Internal Copying/Printing |
| 9/12/2002 | 793 | 702 | 1 | 10.00% | 7.48 | 7.48 | Westlaw (Online Legal Research) |
| 9/13/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 9/13/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Birmingham, AL, 1(205)939-1300, 1723, 1723 |
| 9/13/2002 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 9/13/2002 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 9/13/2002 | 3729 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 9/13/2002 | 670 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 9/13/2002 | 2219 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 9/13/2002 | 793 | 2 | 27 | 10.00% | 0.02 | 0.41 | Internal Copying/Printing |
| 9/13/2002 | 3729 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 9/13/2002 | 2219 | 2 | 530 | 10.00% | 0.02 | 7.95 | Internal Copying/Printing |
| 9/16/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Grand Rpds, MN, 1(218)326-1826, 6994, NORTHROP, JENNIFER |
| 9/16/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Clara City, MN, 1(320)847-2252, 6994, NORTHROP, JENNIFER |
| 9/16/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Spicer, MN, 1(320)796-6642, 6994, NORTHROP, JENNIFER |
| 9/16/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Alexandria, MN, 1(320)759-3120, 6994, NORTHROP, JENNIFER |
| 9/16/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Maryland, 1(240)683-0300, 7830, NELSON, JULIE |
| 9/16/2002 | 251 | 402 | 1 | 10.00% | 0.03 | 0.03 | Facsimile |
| 9/16/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Waco, TX, 1(254)420-1717, 6820, CRITCHLEY, CHRISTINA |
| 9/16/2002 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 9/16/2002 | 670 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 9/16/2002 | 2219 | 7 | 196 | 10.00% | 0.02 | 2.94 | Copy Center Photocopies |
| 9/16/2002 | 670 | 7 | 210 | 10.00% | 0.02 | 3.15 | Copy Center Photocopies |
| 9/17/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 6994, NORTHROP, JENNIFER |
| 9/17/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cheyenne, WY, 1(307)632-7065, 6994, NORTHROP, JENNIFER |
| 9/17/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Des Moines, IA, 1(515)274-3360, 1606, 1606 |
| 9/17/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Indianapls, IN, 1(317)271-8888, 6994, NORTHROP, JENNIFER |
| 9/17/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Maryland, 1(240)683-0300, 8625, BLANDO, MARK |
| 9/17/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Des Moines, IA, 1(515)288-5800, 7830, NELSON, JULIE |
| 9/17/2002 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 9/17/2002 | 2219 | 300 | 1 | 10.00% | 0.51 | 0.51 | Postage |
| 9/17/2002 | 3722 | 2 | 98 | 10.00% | 0.02 | 1.47 | Internal Copying/Printing |
| 9/18/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Clara City, MN, 1(320)847-2252, 6994, NORTHROP, JENNIFER |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/18/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Alexandria, MN, 1(320)759-3120, 6994, NORTHROP, JENNIFER |
| 9/18/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Dakota, MN, 1(507)643-6135, 6994, NORTHROP, JENNIFER |
| 9/18/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Lawrence, KS, 1(785)843-8312, 6994, NORTHROP, JENNIFER |
| 9/18/2002 | 3722 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 9/18/2002 | 2219 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 9/18/2002 | 3722 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 9/18/2002 | 670 | 503 | 1 | 10.00% | 1.08 | 1.08 | Federal Express - FEDERAL EXPRESS: 9/6/02 to Washington, DC |
| 9/19/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 6994, NORTHROP, JENNIFER |
| 9/19/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 1582, 1582 |
| 9/19/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone United States, 1(480)368-8745, 1732, 1732 |
| 9/19/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone United States, 1(480)368-8744, 6994, NORTHROP, JENNIFER |
| 9/19/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Lawrence, KS, 1(785)749-0424, 6994, NORTHROP, JENNIFER |
| 9/19/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 9/19/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Cheyenne, WY, 1(307)632-7065, 6994, NORTHROP, JENNIFER |
| 9/19/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Indianapls, IN, 1(317)271-8888, 8625, BLANDO, MARK |
| 9/19/2002 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 9/19/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 1582, 1582 |
| 9/19/2002 | 3722 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 9/19/2002 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 9/19/2002 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 9/19/2002 | 670 | 201 | 4 | 10.00% | 0.02 | 0.08 | Tabs - Alpha, Numeric or Custom |
| 9/19/2002 | 670 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 9/19/2002 | 3722 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 9/19/2002 | 670 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 9/19/2002 | 3722 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 9/19/2002 | 3722 | 1 | 1 | 10.00% | 16.15 | 16.15 | Merrill Corp. Copying/Printing: 8 Bind, GBC @ $1.75 each; 8 Cover, Acetate @ $0.25 each; 8 Covers, Vinyl @ $0.50 each; 1752 Litigation, Straight Run @ $0.06 each; 6 Tabs @ $1.50 each; and 48 Custom Tabs @ $0.35 each |
| 9/20/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Argyle, WI, 1(608)543-3660, 1624, 1624 |
| 9/20/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 9/20/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 9/20/2002 | 3722 | 402 | 1 | 10.00% | 0.03 | 0.03 | Facsimile |
| 9/20/2002 | 3722 | 402 | 1 | 10.00% | 0.03 | 0.03 | Facsimile |
| 9/20/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 9/20/2002 | 251 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 9/20/2002 | 3729 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 9/20/2002 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 9/20/2002 | 3722 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 9/20/2002 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 9/20/2002 | 251 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 9/20/2002 | 473 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 9/23/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Hudson, WI, 1(715)386-2392, 6994, NORTHROP, JENNIFER |
| 9/23/2002 | 2219 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 9/23/2002 | 2219 | 7 | 50 | 10.00% | 0.02 | 0.75 | Copy Center Photocopies |
| 9/23/2002 | 2219 | 1 | 1 | 10.00% | 0.80 | 0.80 | Merrill Corp. Copying/Printing: 50 Medium Litigation @ $0.15 each |
| 9/23/2002 | 3729 | 506 | 1 | 10.00% | 2.50 | 2.50 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service - less than 1 hour rate, Delivery to 6407 Camden Ave N., Brooklyn Center/return, 9/20/02 |
| 9/24/2002 | 3722 | 7 | 110 | 10.00% | 0.02 | 1.65 | Copy Center Photocopies |
| 9/25/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Indianapls, IN, 1(317)271-8888, 8625, BLANDO, MARK |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/25/2002 | 3722 | 201 | 1 | 10.00% | 0.02 | 0.02 | Tabs - Alpha, Numeric or Custom |
| 9/25/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 9/25/2002 | 3722 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 9/25/2002 | 251 | 2 | 35 | 10.00% | 0.02 | 0.53 | Internal Copying/Printing |
| 9/25/2002 | 670 | 503 | 1 | 10.00% | 1.63 | 1.63 | Federal Express - FEDERAL EXPRESS: 9/19/02 to Washington, DC |
| 9/25/2002 | 251 | 7 | 147 | 10.00% | 0.02 | 2.21 | Copy Center Photocopies |
| 9/26/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 9/26/2002 | 3729 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 9/26/2002 | 3729 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 9/26/2002 | 3729 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 9/27/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 9/27/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 9/27/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 9/27/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 9/27/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 9/27/2002 | 3729 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 9/27/2002 | 3729 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 10/1/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/1/2002 | 2219 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 10/1/2002 | 670 | 405 | 1 | 10.00% | 0.22 | 0.22 | Calling Card: 8/2/02 to 612-766-7000 |
| 10/1/2002 | 670 | 405 | 1 | 10.00% | 0.25 | 0.25 | Calling Card: 8/2/02 to 612-766-7503 |
| 10/1/2002 | 670 | 405 | 1 | 10.00% | 0.27 | 0.27 | Calling Card: 8/2/02 to 612-766-7503 |
| 10/1/2002 | 3729 | 1 | 1 | 10.00% | 6.96 | 6.96 | Merrill Corp. Copying/Printing: 260 Litigation, Glasswork @ $0.25 each |
| 10/2/2002 | 3729 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 10/2/2002 | 3729 | 2 | 29 | 10.00% | 0.02 | 0.44 | Internal Copying/Printing |
| 10/4/2002 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/4/2002 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/4/2002 | 670 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 10/4/2002 | 670 | 7 | 142 | 10.00% | 0.02 | 2.13 | Copy Center Photocopies |
| 10/7/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Boise, ID, 1(208)385-5319, 7830, NELSON, JULIE |
| 10/7/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 10/7/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1604, 1604 |
| 10/7/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 10/7/2002 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 10/7/2002 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 10/7/2002 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 10/7/2002 | 670 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 10/7/2002 | 251 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 10/7/2002 | 670 | 2 | 48 | 10.00% | 0.02 | 0.72 | Internal Copying/Printing |
| 10/7/2002 | 3722 | 505 | 1 | 10.00% | 4.50 | 4.50 | Quicksilver (Local Courier) - QUICKSILVER EXPRESS COURIER: 8/23/02 to Christina Critchley |
| 10/8/2002 | 3729 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 10/8/2002 | 3729 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 10/8/2002 | 793 | 702 | 1 | 10.00% | 23.51 | 23.51 | Westlaw (Online Legal Research) |
| 10/9/2002 | 670 | 503 | 1 | 10.00% | 1.08 | 1.08 | Federal Express - FEDERAL EXPRESS: 10/3/02 to Washington, DC |
| 10/9/2002 | 781 | 702 | 1 | 10.00% | 3.07 | 3.07 | Westlaw (Online Legal Research) |
| 10/9/2002 | 793 | 702 | 1 | 10.00% | 17.42 | 17.42 | Westlaw (Online Legal Research) |
| 10/10/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 10/10/2002 | 3722 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 10/10/2002 | 3722 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 10/10/2002 | 3722 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 10/10/2002 | 3722 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 10/10/2002 | 3722 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 10/10/2002 | 3722 | 2 | 107 | 10.00% | 0.02 | 1.61 | Internal Copying/Printing |
| 10/11/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Sioux Fls, SD, 1(605)335-6569, 7830, NELSON, JULIE |
| 10/11/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Appleton, WI, 1(920)734-0326, 1582, 1582 |
| 10/11/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Seattle, WA, 1(206)633-0424, 7830, NELSON, JULIE |
| 10/11/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone El Cajon, CA, 1(619)562-2002, 1582, 1582 |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/11/2002 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/11/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/11/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Whittier, CA, 1(562)698-7178, 1582, 1582 |
| 10/11/2002 | 251 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 10/11/2002 | 3729 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 10/14/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 6820, CRITCHLEY, CHRISTINA |
| 10/14/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Crescentcy, CA, 1(707)464-6371, 7582, CARRAO, ELIZABETH |
| 10/14/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 6820, CRITCHLEY, CHRISTINA |
| 10/14/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Neillsvl, WI, 1(715)743-2258, 6820, CRITCHLEY, CHRISTINA |
| 10/14/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Wells, MN, 1(507)553-6506, 6820, CRITCHLEY, CHRISTINA |
| 10/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Lakewood, CO, 1(303)274-2177, 1606, 1606 |
| 10/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Neillsvl, WI, 1(715)743-2097, 1604, 1604 |
| 10/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Concord, NH, 1(603)228-1387, 1606, 1606 |
| 10/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Fargo, ND, 1(701)237-6983, 6820, CRITCHLEY, CHRISTINA |
| 10/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Pulaski, VA, 1(540)994-0609, 1605, 1605 |
| 10/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 6994, NORTHROP, JENNIFER |
| 10/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Tampa, FL, 1(813)935-2755, 6820, CRITCHLEY, CHRISTINA |
| 10/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Lakewood, CO, 1(303)274-6500, 6994, NORTHROP, JENNIFER |
| 10/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Concord, NH, 1(603)224-9221, 6994, NORTHROP, JENNIFER |
| 10/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone El Cajon, CA, 1(619)562-2002, 1582, 1582 |
| 10/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Madison, WI, 1(608)233-7512, 1605, 1605 |
| 10/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Madison, WI, 1(608)233-7544, 6994, NORTHROP, JENNIFER |
| 10/14/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/14/2002 | 2219 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 10/14/2002 | 2219 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 10/14/2002 | 2219 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 10/14/2002 | 2219 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 10/14/2002 | 2219 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 10/14/2002 | 2219 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 10/14/2002 | 781 | 702 | 1 | 10.00% | 1.73 | 1.73 | Westlaw (Online Legal Research) |
| 10/15/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Crescentcy, CA, 1(707)464-6371, 7582, CARRAO, ELIZABETH |
| 10/15/2002 | 2219 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 10/15/2002 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 10/15/2002 | 2219 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 10/15/2002 | 670 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 10/15/2002 | 2219 | 2 | 35 | 10.00% | 0.02 | 0.53 | Internal Copying/Printing |
| 10/15/2002 | 2219 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 10/15/2002 | 251 | 2 | 71 | 10.00% | 0.02 | 1.07 | Internal Copying/Printing |
| 10/15/2002 | 2219 | 1 | 1 | 10.00% | 6.71 | 6.71 | Merrill Corp. Copying/Printing: 330 Litigation, Heavy @ $0.19 each |
| 10/16/2002 | 2219 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/16/2002 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 10/16/2002 | 3722 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 10/16/2002 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 10/16/2002 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 10/16/2002 | 251 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 10/16/2002 | 670 | 503 | 1 | 10.00% | 1.08 | 1.08 | Federal Express - FEDERAL EXPRESS: 10/4/02 to Washington, DC |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/16/2002 | 251 | 503 | 1 | 10.00% | 1.09 | 1.09 | Federal Express - FEDERAL EXPRESS: 10/8/02 to Washington, DC |
| 10/17/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Neillsvl, WI, 1(715)743-2233, 6820, CRITCHLEY, CHRISTINA |
| 10/18/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone El Cajon, CA, 1(619)562-2002, 7582, CARRAO, ELIZABETH |
| 10/18/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone El Cajon, CA, 1(619)562-2002, 7582, CARRAO, ELIZABETH |
| 10/18/2002 | 2219 | 3 | 1 | 10.00% | 3.84 | 3.84 | External Copying/Printing - MERRILL CORP.- 56 bates label, 298 light litigation |
| 10/18/2002 | 2219 | 3 | 1 | 10.00% | 16.69 | 16.69 | External Copying/Printing - MERRILL CORP.- 1040 medium litigation |
| 10/21/2002 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Neillsvl, WI, 1(715)743-2233, 7582, CARRAO, ELIZABETH |
| 10/21/2002 | 781 | 702 | 1 | 10.00% | 24.55 | 24.55 | Westlaw (Online Legal Research) |
| 10/22/2002 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 10/22/2002 | 670 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 10/22/2002 | 670 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 10/22/2002 | 670 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 10/22/2002 | 251 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 10/22/2002 | 251 | 7 | 128 | 10.00% | 0.02 | 1.92 | Copy Center Photocopies |
| 10/22/2002 | 251 | 7 | 214 | 10.00% | 0.02 | 3.21 | Copy Center Photocopies |
| 10/23/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/23/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Lakewood, CO, 1(303)274-6500, 7582, CARRAO, ELIZABETH |
| 10/23/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Lakewood, CO, 1(303)274-6500, 1582, 1582 |
| 10/23/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Madison, WI, 1(608)233-7544, 1582, 1582 |
| 10/23/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Neillsvl, WI, 1(715)743-2233, 1582, 1582 |
| 10/23/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Greenwood, IN, 1(317)887-5826, 1723, 1723 |
| 10/23/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Eau Claire, WI, 1(715)797-1275, 1582, 1582 |
| 10/23/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 1582, 1582 |
| 10/23/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/23/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Concord, NH, 1(603)224-9221, 1582, 1582 |
| 10/23/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 10/23/2002 | 3722 | 1003 | 1 | 10.00% | 1.86 | 1.86 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC.- Binders |
| 10/23/2002 | 251 | 7 | 1924 | 10.00% | 0.02 | 28.86 | Copy Center Photocopies |
| 10/24/2002 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/24/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 10/24/2002 | 670 | 503 | 1 | 10.00% | 1.09 | 1.09 | Federal Express - FEDERAL EXPRESS: 10/15/02 to Washington, DC |
| 10/24/2002 | 670 | 503 | 1 | 10.00% | 1.09 | 1.09 | Federal Express - FEDERAL EXPRESS: 10/15/02 to Washington, DC |
| 10/24/2002 | 670 | 2 | 205 | 10.00% | 0.02 | 3.08 | Internal Copying/Printing |
| 10/25/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Tampa, FL, 1(813)935-2945, 1624, 1624 |
| 10/25/2002 | 3729 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 10/25/2002 | 251 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 10/25/2002 | 499 | 402 | 25 | 10.00% | 0.03 | 0.63 | Facsimile |
| 10/25/2002 | 251 | 7 | 131 | 10.00% | 0.02 | 1.97 | Copy Center Photocopies |
| 10/25/2002 | 251 | 7 | 3358 | 10.00% | 0.02 | 50.37 | Copy Center Photocopies |
| 10/28/2002 | 9999 | 401 | 1 | 10.00% | 0.23 | 0.23 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 1582, 1582 |
| 10/28/2002 | 3722 | 7 | 654 | 10.00% | 0.02 | 9.81 | Copy Center Photocopies |
| 10/29/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/29/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/29/2002 | 3729 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 10/29/2002 | 3729 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 10/30/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 6820, CRITCHLEY, CHRISTINA |
| 10/30/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Tampa, FL, 1(813)935-2755, 6820, CRITCHLEY, CHRISTINA |
| 10/30/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 10/30/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Middleton, WI, 1(608)827-5200, 6820, CRITCHLEY, CHRISTINA |
| 10/30/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-0282, 8625, BLANDO, MARK |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/30/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Neillsvl, WI, 1(715)743-2258, 6820, CRITCHLEY, CHRISTINA |
| 10/30/2002 | 9999 | 401 | 1 | 10.00% | 0.15 | 0.15 | Long Distance Telephone Eau Claire, WI, 1(715)836-8080, 6820, CRITCHLEY, CHRISTINA |
| 10/30/2002 | 3729 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 10/30/2002 | 3722 | 2 | 41 | 10.00% | 0.02 | 0.62 | Internal Copying/Printing |
| 10/30/2002 | 3722 | 402 | 27 | 10.00% | 0.03 | 0.68 | Facsimile |
| 10/30/2002 | 3729 | 2 | 82 | 10.00% | 0.02 | 1.23 | Internal Copying/Printing |
| 10/30/2002 | 251 | 503 | 1 | 10.00% | 1.65 | 1.65 | Federal Express - FEDERAL EXPRESS: 10/23/02 to Rogers, MN |
| 10/31/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Easton, MN, 1(507)787-2244, 6820, CRITCHLEY, CHRISTINA |
| 10/31/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Waterville, MN, 1(507)362-8180, 1604, 1604 |
| 10/31/2002 | 2219 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 10/31/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 6820, CRITCHLEY, CHRISTINA |
| 10/31/2002 | 3729 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 10/31/2002 | 251 | 402 | 10 | 10.00% | 0.03 | 0.25 | Facsimile |
| 10/31/2002 | 670 | 2 | 38 | 10.00% | 0.02 | 0.57 | Internal Copying/Printing |
| 10/31/2002 | 2219 | 301 | 1 | 10.00% | 0.80 | 0.80 | Certified, Registered or Insured Postage: Alan Birch |
| 10/31/2002 | 670 | 2 | 119 | 10.00% | 0.02 | 1.79 | Internal Copying/Printing |
| 10/31/2002 | 251 | 7 | 1841 | 10.00% | 0.02 | 27.62 | Copy Center Photocopies |
| 11/1/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Wells, MN, 1(507)553-6506, 1582, 1582 |
| 11/1/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1623, 1623 |
| 11/1/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Dublin, VA, 1(540)674-0812, 6994, NORTHROP, JENNIFER |
| 11/1/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Dublin, VA, 1(540)674-0812, 6994, NORTHROP, JENNIFER |
| 11/1/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Wendell, ID, 1(208)536-6244, 6994, NORTHROP, JENNIFER |
| 11/1/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Filer, ID, 1(208)326-4053, 6994, NORTHROP, JENNIFER |
| 11/1/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Filer, ID, 1(208)326-4053, 6820, CRITCHLEY, CHRISTINA |
| 11/1/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 6994, NORTHROP, JENNIFER |
| 11/1/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Dublin, VA, 1(540)674-0812, 6820, CRITCHLEY, CHRISTINA |
| 11/1/2002 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/1/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Filer, ID, 1(208)326-4053, 6820, CRITCHLEY, CHRISTINA |
| 11/1/2002 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Wendell, ID, 1(208)536-6244, 6820, CRITCHLEY, CHRISTINA |
| 11/1/2002 | 3729 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 11/1/2002 | 3722 | 201 | 9 | 10.00% | 0.02 | 0.18 | Tabs - Alpha, Numeric or Custom |
| 11/1/2002 | 3722 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 11/1/2002 | 3722 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 11/1/2002 | 251 | 300 | 10 | 10.00% | 0.04 | 0.37 | Postage |
| 11/1/2002 | 3722 | 2 | 27 | 10.00% | 0.02 | 0.41 | Internal Copying/Printing |
| 11/1/2002 | 3729 | 2 | 27 | 10.00% | 0.02 | 0.41 | Internal Copying/Printing |
| 11/1/2002 | 670 | 300 | 80 | 10.00% | 0.04 | 2.96 | Postage |
| 11/1/2002 | 670 | 300 | 1 | 10.00% | 5.48 | 5.48 | Postage |
| 11/1/2002 | 670 | 2 | 683 | 10.00% | 0.02 | 10.25 | Internal Copying/Printing |
| 11/1/2002 | 3729 | 1 | 1 | 10.00% | 28.43 | 28.43 | Merrill Corp. Copying/Printing: 751 Litigation, Glasswork @ $0.25 each; 410 Litigation, Heavy @ $0.19 each; and 5 Slipsheets @ $0.015 each |
| 11/1/2002 | 2219 | 1 | 1 | 10.00% | 61.47 | 61.47 | Merrill Corp. Copying/Printing: 26 Bind, GBC @ $1.75 each; 26 Cover, Acetate @ $0.25 each; 26 Covers, Vinyl @ $0.50 each; 375 Litigation, Glasswork @ $0.25 each; and 2,188 Litigation, Heavy @ $0.19 each |
| 11/4/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 11/4/2002 | 2219 | 7 | 3 | 10.00% | 0.02 | 0.05 | Copy Center Photocopies |
| 11/4/2002 | 3722 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 11/4/2002 | 2219 | 7 | 37 | 10.00% | 0.02 | 0.56 | Copy Center Photocopies |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/4/2002 | 251 | 2 | 67 | 10.00% | 0.02 | 1.01 | Internal Copying/Printing |
| 11/4/2002 | 2219 | 7 | 388 | 10.00% | 0.02 | 5.82 | Copy Center Photocopies |
| 11/4/2002 | 2219 | 7 | 448 | 10.00% | 0.02 | 6.72 | Copy Center Photocopies |
| 11/4/2002 | 2219 | 7 | 617 | 10.00% | 0.02 | 9.26 | Copy Center Photocopies |
| 11/5/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Tampa, FL, 1(813)935-2755, 6820, CRITCHLEY, CHRISTINA |
| 11/5/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone United States, 1(727)449-1182, 7830, NELSON, JULIE |
| 11/5/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Concord, NH, 1(603)224-9221, 6820, CRITCHLEY, CHRISTINA |
| 11/5/2002 | 3722 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/5/2002 | 2219 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/5/2002 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 11/5/2002 | 2219 | 1 | 1 | 10.00% | 3.77 | 3.77 | Merrill Corp. Copying/Printing: 185 Litigation, Heavy 2 $0.19 each; and 5 Slipsheets @ $0.015 each |
| 11/5/2002 | 3729 | 7 | 452 | 10.00% | 0.02 | 6.78 | Copy Center Photocopies |
| 11/6/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Sioux Fls, SD, 1(605)336-2778, 6820, CRITCHLEY, CHRISTINA |
| 11/6/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 6820, CRITCHLEY, CHRISTINA |
| 11/6/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Birmingham, AL, 1(205)854-3131, 8625, BLANDO, MARK |
| 11/6/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone United States, 1(727)449-1182, 7830, NELSON, JULIE |
| 11/6/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 6820, CRITCHLEY, CHRISTINA |
| 11/6/2002 | 2219 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/6/2002 | 3722 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/6/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 6820, CRITCHLEY, CHRISTINA |
| 11/6/2002 | 3729 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 11/6/2002 | 3729 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 11/6/2002 | 3722 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 11/6/2002 | 3729 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 11/6/2002 | 3729 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 11/6/2002 | 2219 | 1 | 1 | 10.00% | 0.42 | 0.42 | Merrill Corp. Copying/Printing: 26 Litigation, Medium @ $0.15 each |
| 11/6/2002 | 2219 | 2 | 42 | 10.00% | 0.02 | 0.63 | Internal Copying/Printing |
| 11/6/2002 | 3729 | 503 | 1 | 10.00% | 0.92 | 0.92 | Federal Express - FEDERAL EXPRESS: 10/29/02 to Rogers, MN |
| 11/6/2002 | 2219 | 503 | 1 | 10.00% | 1.05 | 1.05 | Federal Express - FEDERAL EXPRESS: 10/30/02 to Rogers, MN |
| 11/6/2002 | 251 | 503 | 1 | 10.00% | 1.81 | 1.81 | Federal Express - FEDERAL EXPRESS: 10/31/02 to Rogers, MN |
| 11/6/2002 | 251 | 503 | 1 | 10.00% | 2.19 | 2.19 | Federal Express - FEDERAL EXPRESS: 10/24/02 to Redding, CA |
| 11/6/2002 | 251 | 503 | 1 | 10.00% | 3.17 | 3.17 | Federal Express - FEDERAL EXPRESS: 10/25/02 to Rogers, MN |
| 11/6/2002 | 2219 | 1 | 1 | 10.00% | 8.05 | 8.05 | Merrill Corp. Copying/Printing: 396 Litigation, Heavy @ $0.19 each |
| 11/7/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/7/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Sioux Fls, SD, 1(605)336-0527, 1607, 1607 |
| 11/7/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone United States, 1(727)449-1182, 7830, NELSON, JULIE |
| 11/7/2002 | 2219 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 11/7/2002 | 3722 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 11/7/2002 | 3729 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 11/7/2002 | 2219 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 11/8/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/8/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Everett, WA, 1(425)334-5018, 1582, 1582 |
| 11/8/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-9657, 8625, BLANDO, MARK |
| 11/8/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-9657, 8625, BLANDO, MARK |
| 11/8/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-9657, 8625, BLANDO, MARK |
| 11/8/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Wiscnsndls, WI, 1(608)254-7653, 1723, 1723 |
| 11/8/2002 | 3729 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 11/8/2002 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Washington, DC, 1(202)633-6550, 8625, BLANDO, MARK |
| 11/8/2002 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Worthingtn, OH, 1(614)825-0011, 8625, BLANDO, MARK |
| 11/8/2002 | 3729 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 11/8/2002 | 3729 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/8/2002 | 3729 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 11/8/2002 | 670 | 402 | 8 | 10.00% | 0.03 | 0.20 | Facsimile |
| 11/8/2002 | 9999 | 401 | 1 | 10.00% | 0.20 | 0.20 | Long Distance Telephone Birmingham, AL, 1(205)854-3131, 8625, BLANDO, MARK |
| 11/8/2002 | 251 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 11/8/2002 | 251 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 11/8/2002 | 3729 | 7 | 36 | 10.00% | 0.02 | 0.54 | Copy Center Photocopies |
| 11/8/2002 | 3729 | 7 | 70 | 10.00% | 0.02 | 1.05 | Copy Center Photocopies |
| 11/9/2002 | 2219 | 504 | 1 | 10.00% | 1.14 | 1.14 | United Parcel Service - UNITED PARCEL SERVICE: 11/4/02 to Rogers, MN |
| 11/11/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone N Wisconsin, 1(715)379-8080, 6820, CRITCHLEY, CHRISTINA |
| 11/11/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/11/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Asheville, NC, 1(828)274-8831, 1605, 1605 |
| 11/11/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Hudson, WI, 1(715)386-2392, 6820, CRITCHLEY, CHRISTINA |
| 11/11/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/11/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Arden, NC, 1(828)687-9643, 1604, 1604 |
| 11/11/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone N Wisconsin, 1(715)379-8080, 6820, CRITCHLEY, CHRISTINA |
| 11/11/2002 | 3729 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 11/11/2002 | 3729 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 11/11/2002 | 3729 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 11/11/2002 | 670 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 11/11/2002 | 670 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 11/11/2002 | 670 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 11/11/2002 | 670 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 11/11/2002 | 670 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 11/11/2002 | 670 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 11/11/2002 | 670 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 11/11/2002 | 670 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 11/11/2002 | 670 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 11/11/2002 | 670 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 11/11/2002 | 670 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 11/11/2002 | 670 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 11/11/2002 | 670 | 405 | 1 | 10.00% | 0.32 | 0.32 | Calling Card: 10/17/02 to 205-281-5642 |
| 11/11/2002 | 3729 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 11/11/2002 | 3729 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 11/11/2002 | 3729 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 11/11/2002 | 3729 | 2 | 35 | 10.00% | 0.02 | 0.53 | Internal Copying/Printing |
| 11/11/2002 | 2219 | 402 | 21 | 10.00% | 0.03 | 0.53 | Facsimile |
| 11/11/2002 | 3729 | 2 | 79 | 10.00% | 0.02 | 1.19 | Internal Copying/Printing |
| 11/11/2002 | 3729 | 2 | 87 | 10.00% | 0.02 | 1.31 | Internal Copying/Printing |
| 11/11/2002 | 670 | 2 | 120 | 10.00% | 0.02 | 1.80 | Internal Copying/Printing |
| 11/11/2002 | 251 | 7 | 200 | 10.00% | 0.02 | 3.00 | Copy Center Photocopies |
| 11/12/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Little Fls, MN, 1(320)632-4451, 7830, NELSON, JULIE |
| 11/12/2002 | 2219 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/12/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 7582, CARRAO, ELIZABETH |
| 11/12/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Everett, WA, 1(425)334-5018, 6994, NORTHROP, JENNIFER |
| 11/12/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 7582, CARRAO, ELIZABETH |
| 11/12/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Bismarck, ND, 1(701)222-3311, 6820, CRITCHLEY, CHRISTINA |
| 11/12/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/12/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Concord, NH, 1(603)228-1387, 1604, 1604 |
| 11/12/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Sequim, WA, 1(360)683-4635, 1582, 1582 |
| 11/12/2002 | 3729 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |



Exhibit B

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/12/2002 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Eau Claire, WI, 1(715)836-8080, 6820, CRITCHLEY, CHRISTINA |
| 11/12/2002 | 3729 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 11/12/2002 | 3729 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 11/12/2002 | 3729 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 11/12/2002 | 3722 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 11/12/2002 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Long Distance Telephone Everett, WA, 1(425)334-5018, 6820, CRITCHLEY, CHRISTINA |
| 11/12/2002 | 251 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 11/12/2002 | 251 | 402 | 9 | 10.00% | 0.03 | 0.23 | Facsimile |
| 11/12/2002 | 3729 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 11/12/2002 | 3722 | 2 | 35 | 10.00% | 0.02 | 0.53 | Internal Copying/Printing |
| 11/12/2002 | 3729 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 11/12/2002 | 2219 | 2 | 37 | 10.00% | 0.02 | 0.56 | Internal Copying/Printing |
| 11/12/2002 | 3729 | 2 | 116 | 10.00% | 0.02 | 1.74 | Internal Copying/Printing |
| 11/12/2002 | 2219 | 7 | 293 | 10.00% | 0.02 | 4.40 | Copy Center Photocopies |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Sleepy Eye, MN, 1(507)794-6509, 7830, NELSON, JULIE |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Waterville, MN, 1(507)362-8100, 7830, NELSON, JULIE |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone United States, 1(480)368-8744, 7830, NELSON, JULIE |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone United States, 1(858)578-6341, 7830, NELSON, JULIE |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Neillsvl, WI, 1(715)743-2258, 8625, BLANDO, MARK |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Concord, NH, 1(603)224-9221, 1582, 1582 |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Mankato, MN, 1(507)387-7908, 7830, NELSON, JULIE |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 1582, 1582 |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Lakewood, CO, 1(303)274-6500, 1582, 1582 |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Tampa, FL, 1(813)935-2755, 1582, 1582 |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 7503, LYSNE, MELLISA |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Miami, FL, 1(305)531-5296, 1623, 1623 |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Neillsvl, WI, 1(715)743-2258, 8625, BLANDO, MARK |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 6820, CRITCHLEY, CHRISTINA |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Redwoodfls, MN, 1(507)637-2145, 7830, NELSON, JULIE |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Okla City, OK, 1(405)740-0224, 7503, LYSNE, MELLISA |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Miami, FL, 1(305)531-5296, 1623, 1623 |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Concord, NH, 1(603)224-9221, 1582, 1582 |
| 11/13/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/13/2002 | 2219 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Neillsvl, WI, 1(715)743-2258, 1582, 1582 |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 7582, CARRAO, ELIZABETH |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Madison, WI, 1(608)233-7544, 1582, 1582 |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 7582, CARRAO, ELIZABETH |
| 11/13/2002 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 7503, LYSNE, MELLISA |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 6820, CRITCHLEY, CHRISTINA |
| 11/13/2002 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 11/13/2002 | 3729 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 11/13/2002 | 3729 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.15 | 0.15 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 8625, BLANDO, MARK |
| 11/13/2002 | 3729 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 11/13/2002 | 670 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 11/13/2002 | 670 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone N Wisconsin, 1(715)231-3111, 8625, BLANDO, MARK |
| 11/13/2002 | 3729 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 11/13/2002 | 3729 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 11/13/2002 | 9999 | 401 | 1 | 10.00% | 0.19 | 0.19 | Long Distance Telephone Neillsvl, WI, 1(715)743-2233, 8625, BLANDO, MARK |