# Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/13/2002 | 2219 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 11/7/02 to Rogers, MN |
| 11/13/2002 | 251 | 7 | 86 | 10.00% | 0.02 | 1.29 | Copy Center Photocopies |
| 11/13/2002 | 2219 | 503 | 1 | 10.00% | 1.34 | 1.34 | Federal Express - FEDERAL EXPRESS: 11/6/02 to Rogers, MN |
| 11/13/2002 | 2219 | 503 | 1 | 10.00% | 1.88 | 1.88 | Federal Express - FEDERAL EXPRESS: 11/1/02 to Rogers, MN |
| 11/13/2002 | 3729 | 1 | 1 | 10.00% | 10.67 | 10.67 | Merrill Corp. Copying/Printing: 399 Glasswork Litigation @ $0.25 each |
| 11/14/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 7582, CARRAO, ELIZABETH |
| 11/14/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1623, 1623 |
| 11/14/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Kenyon, MN, 1(507)789-6418, 7830, NELSON, JULIE |
| 11/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Concord, NH, 1(603)224-9221, 7582, CARRAO, ELIZABETH |
| 11/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 7582, CARRAO, ELIZABETH |
| 11/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Miami, FL, 1(305)531-5296, 1623, 1623 |
| 11/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Bismarck, ND, 1(701)222-3311, 6820, CRITCHLEY, CHRISTINA |
| 11/14/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 6820, CRITCHLEY, CHRISTINA |
| 11/14/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Des Moines, IA, 1(515)288-3279, 6820, CRITCHLEY, CHRISTINA |
| 11/14/2002 | 2219 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 11/14/2002 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Long Distance Telephone Eau Claire, WI, 1(715)836-8080, 7582, CARRAO, ELIZABETH |
| 11/14/2002 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 11/14/2002 | 670 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 11/14/2002 | 251 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 11/14/2002 | 251 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 11/14/2002 | 3729 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 11/14/2002 | 670 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 11/14/2002 | 670 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 11/14/2002 | 2219 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 11/14/2002 | 3729 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 11/14/2002 | 3729 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 11/14/2002 | 3722 | 7 | 50 | 10.00% | 0.02 | 0.75 | Copy Center Photocopies |
| 11/14/2002 | 670 | 2 | 51 | 10.00% | 0.02 | 0.77 | Internal Copying/Printing |
| 11/14/2002 | 670 | 300 | 1 | 10.00% | 3.26 | 3.26 | Postage |
| 11/14/2002 | 670 | 2 | 240 | 10.00% | 0.02 | 3.60 | Internal Copying/Printing |
| 11/14/2002 | 793 | 702 | 1 | 10.00% | 31.33 | 31.33 | Westlaw (Online Legal Research) |
| 11/14/2002 | 3729 | 1 | 1 | 10.00% | 41.45 | 41.45 | Merrill Corp. Copying/Printing: 1546 Litigation, Glasswork @ $0.25 each; and 60 Slipsheets @ $0.015 each |
| 11/15/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Miami, FL, 1(305)531-5296, 1604, 1604 |
| 11/15/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Miami, FL, 1(305)531-5296, 1604, 1604 |
| 11/15/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Hudson, WI, 1(715)386-2932, 1582, 1582 |
| 11/15/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone United States, 1(480)368-8745, 1723, 1723 |
| 11/15/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Miami, FL, 1(305)531-5296, 1605, 1605 |
| 11/15/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Hudson, WI, 1(715)386-2932, 6820, CRITCHLEY, CHRISTINA |
| 11/15/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Redwoodfls, MN, 1(507)637-2145, 7582, CARRAO, ELIZABETH |
| 11/15/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 7503, LYSNE, MELLISA |
| 11/15/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Edmond, OK, 1(405)341-3534, 1623, 1623 |
| 11/15/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Miami, FL, 1(305)531-5296, 1605, 1605 |
| 11/15/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Miami, FL, 1(305)531-5296, 1605, 1605 |
| 11/15/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)219-1433, 8625, BLANDO, MARK |
| 11/15/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Hudson, WI, 1(715)386-2392, 7582, CARRAO, ELIZABETH |
| 11/15/2002 | 3729 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 11/15/2002 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/15/2002 | 670 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 11/15/2002 | 670 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 11/15/2002 | 670 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 11/15/2002 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Long Distance Telephone Fort Worth, TX, 1(817)732-5349, 1723, 1723 |
| 11/15/2002 | 251 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 11/15/2002 | 3729 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 11/15/2002 | 670 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 11/15/2002 | 251 | 402 | 14 | 10.00% | 0.03 | 0.35 | Facsimile |
| 11/15/2002 | 3729 | 402 | 17 | 10.00% | 0.03 | 0.43 | Facsimile |
| 11/15/2002 | 3729 | 2 | 36 | 10.00% | 0.02 | 0.54 | Internal Copying/Printing |
| 11/15/2002 | 3729 | 2 | 50 | 10.00% | 0.02 | 0.75 | Internal Copying/Printing |
| 11/15/2002 | 3729 | 2 | 57 | 10.00% | 0.02 | 0.86 | Internal Copying/Printing |
| 11/15/2002 | 3722 | 1 | 1 | 10.00% | 1.08 | 1.08 | Merrill Corp. Copying/Printing: 67 Litigation, Medium @ $0.15 each |
| 11/18/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Bismarck, ND, 1(701)222-3311, 1723, 1723 |
| 11/18/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Beverlyhls, CA, 1(310)277-6711, 6820, CRITCHLEY, CHRISTINA |
| 11/18/2002 | 2219 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/18/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 6820, CRITCHLEY, CHRISTINA |
| 11/18/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 6820, CRITCHLEY, CHRISTINA |
| 11/18/2002 | 251 | 402 | 1 | 10.00% | 0.03 | 0.03 | Facsimile |
| 11/18/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Middleton, WI, 1(608)827-5260, 1604, 1604 |
| 11/18/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Beverlyhls, CA, 1(310)286-9525, 1624, 1624 |
| 11/18/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 7508, ROBERTS, WILLIAM |
| 11/18/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Lk Crystal, MN, 1(507)726-6800, 7508, ROBERTS, WILLIAM |
| 11/18/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Middleton, WI, 1(608)827-5200, 7830, NELSON, JULIE |
| 11/18/2002 | 251 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 11/18/2002 | 3729 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 11/18/2002 | 2219 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 11/18/2002 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Long Distance Telephone Fort Worth, TX, 1(817)735-1673, 7830, NELSON, JULIE |
| 11/18/2002 | 251 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 11/18/2002 | 3729 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 11/18/2002 | 2219 | 402 | 9 | 10.00% | 0.03 | 0.23 | Facsimile |
| 11/18/2002 | 251 | 402 | 9 | 10.00% | 0.03 | 0.23 | Facsimile |
| 11/18/2002 | 670 | 2 | 43 | 10.00% | 0.02 | 0.65 | Internal Copying/Printing |
| 11/18/2002 | 251 | 1103 | 1 | 10.00% | 12.53 | 12.53 | Court Reporter/Transcript-Court Related Expense - HERITAGE REPORTING CORPORATION- Adams v. United States 1/6/00 hearing transcript |
| 11/19/2002 | 3722 | 7 | -604 | 10.00% | 0.02 | -9.06 | Copy Center Photocopies - Credit for November 19 duplicate charge. |
| 11/19/2002 | 3722 | 7 | -75 | 10.00% | 0.02 | -1.13 | Copy Center Photocopies - Credit for November 19 duplicate charge. |
| 11/19/2002 | 3722 | 7 | -51 | 10.00% | 0.02 | -0.77 | Copy Center Photocopies - Credit for November 19 duplicate charge. |
| 11/19/2002 | 9999 | 401 | -1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone- Credit for November 19 duplicate charge. |
| 11/19/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Wanamingo, MN, 1(507)824-2965, 6994, NORTHROP, JENNIFER |
| 11/19/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Wanamingo, MN, 1(507)824-2965, 6994, NORTHROP, JENNIFER |
| 11/19/2002 | 3722 | 7 | 51 | 10.00% | 0.02 | 0.77 | Copy Center Photocopies |
| 11/19/2002 | 3722 | 7 | 51 | 10.00% | 0.02 | 0.77 | Copy Center Photocopies |
| 11/19/2002 | 3722 | 7 | 75 | 10.00% | 0.02 | 1.13 | Copy Center Photocopies |
| 11/19/2002 | 3722 | 7 | 75 | 10.00% | 0.02 | 1.13 | Copy Center Photocopies |
| 11/19/2002 | 2219 | 609 | 1 | 10.00% | 3.19 | 3.19 | Business Meals - In the Office - PETTY CASH - Paraprofessionals |
| 11/19/2002 | 3722 | 7 | 604 | 10.00% | 0.02 | 9.06 | Copy Center Photocopies |
| 11/19/2002 | 3722 | 7 | 604 | 10.00% | 0.02 | 9.06 | Copy Center Photocopies |
| 11/20/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Cambridge, WI, 1(608)423-3226, 7830, NELSON, JULIE |
| 11/20/2002 | 3729 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 11/20/2002 | 2219 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/20/2002 | 251 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 11/20/2002 | 2219 | 402 | 14 | 10.00% | 0.03 | 0.35 | Facsimile |
| 11/20/2002 | 2219 | 503 | 1 | 10.00% | 1.06 | 1.06 | Federal Express - FEDERAL EXPRESS: 11/11/02 to Rogers, MN |
| 11/20/2002 | 670 | 503 | 1 | 10.00% | 1.10 | 1.10 | Federal Express - FEDERAL EXPRESS: 11/15/02 to Washington, DC |
| 11/20/2002 | 670 | 503 | 1 | 10.00% | 1.10 | 1.10 | Federal Express - FEDERAL EXPRESS: 11/15/02 to Washington, DC |
| 11/20/2002 | 2219 | 2 | 77 | 10.00% | 0.02 | 1.16 | Internal Copying/Printing |
| 11/20/2002 | 2219 | 503 | 1 | 10.00% | 1.59 | 1.59 | Federal Express - FEDERAL EXPRESS: 11/12/02 to Rogers, MN |
| 11/20/2002 | 3729 | 1 | 1 | 10.00% | 9.38 | 9.38 | Merrill Corp. Copying/Printing: 1 Bind, Velo @ $1.75 each; 1 Cover, Acetate @ $0.25 each; 1 Covers, Vinyl @ $0.50 each; 498 Litigation, Medium @ $0.15 each; 35 Tabs @ $0.30 each |
| 11/21/2002 | 473 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 11/21/2002 | 251 | 7 | 13 | 10.00% | 0.02 | 0.20 | Copy Center Photocopies |
| 11/21/2002 | 251 | 402 | 14 | 10.00% | 0.03 | 0.35 | Facsimile |
| 11/21/2002 | 999 | 2 | 144 | 10.00% | 0.02 | 2.16 | Internal Copying/Printing |
| 11/21/2002 | 251 | 7 | 420 | 10.00% | 0.02 | 6.30 | Copy Center Photocopies |
| 11/22/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Neillsvl, WI, 1(715)743-2233, 1582, 1582 |
| 11/22/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 1582, 1582 |
| 11/22/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 7582, CARRAO, ELIZABETH |
| 11/22/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9543, 1607, 1607 |
| 11/22/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1606, 1606 |
| 11/22/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Washington, DC, 1(202)219-9543, 1606, 1606 |
| 11/22/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 1582, 1582 |
| 11/22/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 1582, 1582 |
| 11/22/2002 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 11/22/2002 | 3729 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 11/22/2002 | 251 | 402 | 19 | 10.00% | 0.03 | 0.48 | Facsimile |
| 11/22/2002 | 251 | 402 | 20 | 10.00% | 0.03 | 0.50 | Facsimile |
| 11/22/2002 | 251 | 402 | 20 | 10.00% | 0.03 | 0.50 | Facsimile |
| 11/22/2002 | 3729 | 402 | 23 | 10.00% | 0.03 | 0.58 | Facsimile |
| 11/22/2002 | 670 | 2 | 44 | 10.00% | 0.02 | 0.66 | Internal Copying/Printing |
| 11/22/2002 | 3729 | 1 | 1 | 10.00% | 10.81 | 10.81 | Merrill Corp. Copying/Printing: 1 Binder, 3" D-Ring @ $15.00 each; and 453 Litigation, Heavy @ $0.19 each |
| 11/23/2002 | 2219 | 504 | 1 | 10.00% | -0.90 | -0.90 | United Parcel Service - UNITED PARCEL SERVICE: Guaranteed Service Refund |
| 11/23/2002 | 251 | 504 | 1 | 10.00% | -0.90 | -0.90 | United Parcel Service - UNITED PARCEL SERVICE: Guaranteed Service Refund |
| 11/23/2002 | 2219 | 504 | 1 | 10.00% | 0.24 | 0.24 | United Parcel Service - UNITED PARCEL SERVICE: Residential/Commercial Adjustment on 11/13/02 |
| 11/23/2002 | 2219 | 504 | 1 | 10.00% | 0.90 | 0.90 | United Parcel Service - UNITED PARCEL SERVICE: 11/14/02 to Rogers, MN |
| 11/25/2002 | 251 | 7 | 28 | 10.00% | 0.02 | 0.42 | Copy Center Photocopies |
| 11/25/2002 | 251 | 2 | 75 | 10.00% | 0.02 | 1.13 | Internal Copying/Printing |
| 11/26/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Benson, MN, 1(320)843-4345, 1724, 1724 |
| 11/26/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 11/26/2002 | 3729 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 11/26/2002 | 3729 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 11/26/2002 | 3729 | 402 | 16 | 10.00% | 0.03 | 0.40 | Facsimile |
| 11/26/2002 | 3729 | 1 | 1 | 10.00% | 3.25 | 3.25 | Merrill Corp. Copying/Printing: 160 Litigation, Heavy @ $0.19 each |
| 11/26/2002 | 2219 | 3 | 1 | 10.00% | 7.19 | 7.19 | External Copying/Printing - MERRILL CORP- 1 GBC binding, 42 color copies, 1 acetate cover, 1 vinyl cover, 126 glasswork litigation |
| 11/26/2002 | 251 | 606 | 1 | 100.00% | 229.02 | 229.02 | Hotel - THE SUITES OF 800 LOCUST |
| 11/26/2002 | 3729 | 3 | 1 | 100.00% | 440.41 | 440.41 | External Copying/Printing - MERRILL CORP- 1 11x17 litigation, 5258 glasswork litigation, 1468 heavy litigation, 25 slipsheets |
| 11/27/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 11/27/2002 | 3729 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 11/27/2002 | 3722 | 602 | 1 | 10.00% | 0.95 | 0.95 | Mileage - JENNIFER J. NORTHROP- travel reimbursement 11/21/02 |
| 11/27/2002 | 3729 | 604 | 1 | 10.00% | 1.00 | 1.00 | Parking - ELIZABETH CARRAO- |
| 11/27/2002 | 251 | 503 | 1 | 10.00% | 1.66 | 1.66 | Federal Express - FEDERAL EXPRESS: 11/21/02 to Washington, DC |
| 11/27/2002 | 3729 | 602 | 1 | 10.00% | 3.10 | 3.10 | Mileage - ELIZABETH CARRAO- |
| 11/27/2002 | 3729 | 3 | 1 | 10.00% | 4.56 | 4.56 | External Copying/Printing - ELIZABETH CARRAO- |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/2/2002 | 2219 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 12/2/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 12/2/2002 | 3729 | 7 | 8 | 10.00% | 0.02 | 0.12 | Copy Center Photocopies |
| 12/2/2002 | 3729 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 12/2/2002 | 3729 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 12/2/2002 | 2219 | 2 | 50 | 10.00% | 0.02 | 0.75 | Internal Copying/Printing |
| 12/2/2002 | 3729 | 7 | 813 | 10.00% | 0.02 | 12.20 | Copy Center Photocopies |
| 12/2/2002 | 2219 | 1 | 1 | 10.00% | 15.41 | 15.41 | Merrill Corp. Copying/Printing: 569 Litigation, Glasswork @ $0.25 each; and 120 Slipsheets @ $0.015 each |
| 12/2/2002 | 2219 | 1 | 1 | 10.00% | 60.38 | 60.38 | Merrill Corp. Copying/Printing: Freight - 4 deliveries; 2 Litigation, 11 x 17 @ $0.30 each; 94 Litigation, Heavy @ $0.19 each; 1,052 Litigation, Medium @ $0.15 each; 3,608 Litigation, Straight Run @ $0.06 each; 52 Slipsheets @ $0.015 each |
| 12/2/2002 | 2219 | 1 | 1 | 10.00% | 60.38 | 60.38 | Merrill Corp. Copying/Printing: 1 Freight - 4 deliveries @ $182.70; 2 Litigation, 11 x 17 @ $0.30 each; 94 Litigation, Heavy @ $0.19 each; 1,052 Litigation, Medium @ $0.15 each; 3,608 Litigation, Straight Run @ $0.06 each; and 52 Slipsheets @ $0.015 each |
| 12/2/2002 | 3729 | 1 | 1 | 10.00% | 93.63 | 93.63 | Merrill Corp. Copying/Printing: .5 Hand Labor - Collate @ $30.00/hour; 1,236 Litigation, Heavy @ $0.19 each; 4,144 Litigation, Medium @ $0.15 each; 241 Slipsheets @ $0.015 each; 1 Slipsheet @ $0.02 |
| 12/3/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Fennimore, WI, 1(608)822-7368, 7830, NELSON, JULIE |
| 12/3/2002 | 2219 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 12/3/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 8625, BLANDO, MARK |
| 12/3/2002 | 3729 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 12/3/2002 | 9999 | 401 | 1 | 10.00% | 0.20 | 0.20 | Long Distance Telephone Lakewood, CO, 1(303)274-6500, 8625, BLANDO, MARK |
| 12/3/2002 | 3729 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 12/3/2002 | 3729 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 12/3/2002 | 3729 | 2 | 46 | 10.00% | 0.02 | 0.69 | Internal Copying/Printing |
| 12/3/2002 | 3729 | 2 | 96 | 10.00% | 0.02 | 1.44 | Internal Copying/Printing |
| 12/3/2002 | 2219 | 7 | 112 | 10.00% | 0.02 | 1.68 | Copy Center Photocopies |
| 12/3/2002 | 2219 | 7 | 155 | 10.00% | 0.02 | 2.33 | Copy Center Photocopies |
| 12/3/2002 | 2219 | 7 | 184 | 10.00% | 0.02 | 2.76 | Copy Center Photocopies |
| 12/3/2002 | 2219 | 7 | 302 | 10.00% | 0.02 | 4.53 | Copy Center Photocopies |
| 12/3/2002 | 2219 | 7 | 535 | 10.00% | 0.02 | 8.03 | Copy Center Photocopies |
| 12/4/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Concord, NH, 1(603)224-9221, 6994, NORTHROP, JENNIFER |
| 12/4/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 8625, BLANDO, MARK |
| 12/4/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 8625, BLANDO, MARK |
| 12/4/2002 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone Birmingham, AL, 1(205)854-6500, 8625, BLANDO, MARK |
| 12/4/2002 | 3729 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 12/4/2002 | 2219 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 12/4/2002 | 3729 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 12/4/2002 | 251 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 12/4/2002 | 3729 | 1 | 1 | 100.00% | 1,806.67 | 1,806.67 | Merrill Corp. Copying/Printing: 4,015 Bates Labels @ $0.055 each; 6,164 Litigation, Heavy @ $0.19 each; 1,950 Litigation, Medium @ $0.15 each; and 266 Slipsheets @ $0.015 each |
| 12/4/2002 | 3729 | 1 | 1 | 100.00% | 1,806.67 | 1,806.67 | Merrill Corp. Copying/Printing: 4,015 Bates Labels @ $0.055 each; 6,164 Litigation, Heavy @ $0.19 each; 1,950 Litigation, Medium @ $0.15 each; and 266 Slipsheets @ $0.015 each |
| 12/5/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 12/6/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Lakewood, CO, 1(303)274-2177, 1723, 1723 |
| 12/6/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Cheyenne, WY, 1(307)632-8942, 8625, BLANDO, MARK |
| 12/6/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Boaz, AL, 1(205)281-5642, 7830, NELSON, JULIE |
| 12/6/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Lakewood, CO, 1(303)274-6500, 7830, NELSON, JULIE |
| 12/6/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Denver, CO, 1(303)753-1282, 7830, NELSON, JULIE |
| 12/6/2002 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 12/6/2002 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Boaz, AL, 1(205)281-5642, 8625, BLANDO, MARK |
| 12/6/2002 | 9999 | 401 | 1 | 10.00% | 0.19 | 0.19 | Long Distance Telephone United States, 1(623)556-0930, 8625, BLANDO, MARK |
| 12/6/2002 | 251 | 7 | 208 | 10.00% | 0.02 | 3.12 | Copy Center Photocopies |
| 12/6/2002 | 2219 | 7 | 236 | 10.00% | 0.02 | 3.54 | Copy Center Photocopies |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/6/2002 | 3692 | 3 | 1 | 10.00% | 14.46 | 14.46 | External Copying/Printing - MERRILL CORP.- 52 color copies, 316, litigation, 60 tabs |
| 12/6/2002 | 2219 | 1 | 1 | 10.00% | 14.78 | 14.78 | Merrill Corp. Copying/Printing: 52 Color Copies, 8.5 x 11 @ $0.79 each; 316 Litigation, Glasswork @ $0.25 each; 1 Tabs @ $0.30; 59 Tabs, Alpha @ $0.30 each |
| 12/6/2002 | 2219 | 1 | 1 | 10.00% | 14.78 | 14.78 | Merrill Corp. Copying/Printing: 52 Color Copies, 8.5 x 11 @ $0.79 each; 316 Litigation, Glasswork @ $0.25 each; 1 Tab @ $0.30 each; and 59 Tabs, Alpha @ $0.30 each |
| 12/9/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 12/9/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 12/9/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 12/9/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 12/9/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)307-6288, 8625, BLANDO, MARK |
| 12/9/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 12/9/2002 | 3729 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 12/9/2002 | 251 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 12/9/2002 | 3729 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 12/9/2002 | 2219 | 201 | 10 | 10.00% | 0.02 | 0.20 | Tabs - Alpha, Numeric or Custom |
| 12/9/2002 | 4747 | 604 | 1 | 10.00% | 0.60 | 0.60 | Parking - PETTY CASH |
| 12/9/2002 | 3722 | 2 | 44 | 10.00% | 0.02 | 0.66 | Internal Copying/Printing |
| 12/9/2002 | 3592 | 604 | 1 | 10.00% | 1.40 | 1.40 | Parking - PETTY CASH |
| 12/9/2002 | 3592 | 602 | 1 | 10.00% | 3.58 | 3.58 | Mileage - PETTY CASH |
| 12/9/2002 | 251 | 607 | 1 | 10.00% | 80.30 | 80.30 | Airfare - DINERS CLUB - CITICORP- Jeffrey Eckland travel 11/7 MSP-MSN-MSP (7310153356) |
| 12/9/2002 | 2219 | 1 | 1 | 100.00% | 806.00 | 806.00 | Merrill Corp. Copying/Printing: 1 Litigation, 11 x 17 @ $0.30 each; 1,202 Litigation, Glasswork @ $0.25 each; 1,798 Litigation, Heavy @ $0.19 each; and 739 Litigation, Medium @ $0.15 each |
| 12/9/2002 | 2219 | 1 | 1 | 100.00% | 806.00 | 806.00 | Merrill Corp. Copying/Printing: 1 Litigation, 11 x 17 @ $0.30 each; 1,202 Litigation, Glasswork @ $0.25 each; 1,798 Litigation, Heavy @ $0.19 each; and 739 Litigation, Medium @ $0.15 each |
| 12/10/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)633-6550, 7503, LYSNE, MELLISA |
| 12/10/2002 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 12/10/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Washington, DC, 1(202)633-6550, 7503, LYSNE, MELLISA |
| 12/10/2002 | 3722 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 12/10/2002 | 670 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 12/10/2002 | 670 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 12/10/2002 | 2219 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 12/10/2002 | 251 | 2 | 118 | 10.00% | 0.02 | 1.77 | Internal Copying/Printing |
| 12/10/2002 | 670 | 702 | 1 | 10.00% | 57.45 | 57.45 | Westlaw (Online Legal Research) |
| 12/11/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Middleton, WI, 1(608)827-5260, 1604, 1604 |
| 12/11/2002 | 2219 | 402 | 1 | 10.00% | 0.03 | 0.03 | Facsimile |
| 12/11/2002 | 2219 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 12/11/2002 | 2219 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 12/11/2002 | 2219 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 12/11/2002 | 3729 | 7 | 39 | 10.00% | 0.02 | 0.59 | Copy Center Photocopies |
| 12/11/2002 | 3729 | 1 | 1 | 10.00% | 5.38 | 5.38 | Merrill Corp. Copying/Printing: 201 Litigation, Glasswork @ $0.25 each |
| 12/11/2002 | 3729 | 1 | 1 | 10.00% | 5.38 | 5.38 | Merrill Corp. Copying/Printing: 201 Litigation, Glasswork @ $0.25 each |
| 12/11/2002 | 3729 | 1 | 1 | 10.00% | 7.16 | 7.16 | Merrill Corp. Copying/Printing: 352 Litigation, Heavy @ $0.19 each |
| 12/11/2002 | 3729 | 1 | 1 | 10.00% | 7.16 | 7.16 | Merrill Corp. Copying/Printing: 352 Litigation, Heavy @ $0.19 each |
| 12/12/2002 | 251 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 12/12/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 12/12/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 7830, NELSON, JULIE |
| 12/12/2002 | 2219 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 12/12/2002 | 3729 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 12/12/2002 | 2219 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 12/12/2002 | 2219 | 2 | 26 | 10.00% | 0.02 | 0.39 | Internal Copying/Printing |
| 12/12/2002 | 251 | 2 | 29 | 10.00% | 0.02 | 0.44 | Internal Copying/Printing |
| 12/12/2002 | 251 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 12/12/2002 | 670 | 1103 | 1 | 10.00% | 2.00 | 2.00 | Court Reporter/Transcript-Court Related Expense - CLERK OF COURT - Copy of oral argument audio tape |
| 12/12/2002 | 670 | 503 | 1 | 10.00% | 4.42 | 4.42 | Federal Express - FEDERAL EXPRESS: 12/5/02 to Washington, DC |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/12/2002 | 670 | 503 | 1 | 10.00% | 6.53 | 6.53 | Federal Express - FEDERAL EXPRESS: 12/5/02 to Washington, DC |
| 12/13/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Madison, WI, 1(608)221-1099, 1604, 1604 |
| 12/13/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Madison, WI, 1(608)221-1099, 1604, 1604 |
| 12/13/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Madison, WI, 1(608)221-1099, 1604, 1604 |
| 12/13/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Madison, WI, 1(608)223-1655, 1606, 1606 |
| 12/13/2002 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 12/13/2002 | 3729 | 2 | 31 | 10.00% | 0.02 | 0.47 | Internal Copying/Printing |
| 12/13/2002 | 251 | 7 | 48 | 10.00% | 0.02 | 0.72 | Copy Center Photocopies |
| 12/13/2002 | 3729 | 2 | 60 | 10.00% | 0.02 | 0.90 | Internal Copying/Printing |
| 12/13/2002 | 3729 | 2 | 66 | 10.00% | 0.02 | 0.99 | Internal Copying/Printing |
| 12/16/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Grand Rpds, MN, 1(218)326-1826, 6994, NORTHROP, JENNIFER |
| 12/16/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Wintervl, GA, 1(706)742-8868, 8625, BLANDO, MARK |
| 12/16/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Asheville, NC, 1(704)274-8831, 1604, 1604 |
| 12/16/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Asheville, NC, 1(704)274-8831, 1604, 1604 |
| 12/16/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Howardlake, MN, 1(320)543-3333, 1582, 1582 |
| 12/16/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 6820, CRITCHLEY, CHRISTINA |
| 12/16/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Asheville, NC, 1(828)274-8831, 1604, 1604 |
| 12/16/2002 | 670 | 7 | 4 | 10.00% | 0.02 | 0.06 | Copy Center Photocopies |
| 12/16/2002 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 12/16/2002 | 3729 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 12/16/2002 | 9999 | 401 | 1 | 10.00% | 0.17 | 0.17 | Long Distance Telephone Puntagorda, FL, 1(941)575-0685, 8625, BLANDO, MARK |
| 12/16/2002 | 3729 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 12/16/2002 | 670 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 12/16/2002 | 670 | 7 | 33 | 10.00% | 0.02 | 0.50 | Copy Center Photocopies |
| 12/16/2002 | 251 | 402 | 22 | 10.00% | 0.03 | 0.55 | Facsimile |
| 12/16/2002 | 3722 | 1 | 1 | 10.00% | 19.52 | 19.52 | Merrill Corp. Copying/Printing: 960 Litigation, Heavy @ $0.19 each |
| 12/17/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Mankato, MN, 1(507)388-2271, 6994, NORTHROP, JENNIFER |
| 12/17/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Byron, MN, 1(507)775-2109, 6820, CRITCHLEY, CHRISTINA |
| 12/17/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone United States, 1(262)334-1115, 1582, 1582 |
| 12/17/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Virginia, MN, 1(218)741-5450, 1582, 1582 |
| 12/17/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Twincities, MN, 1 772-3354, 1582, 1582 |
| 12/17/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Bernardsvl, NJ, 1(908)766-4700, 1582, 1582 |
| 12/17/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Argyle, WI, 1(608)543-3799, 6994, NORTHROP, JENNIFER |
| 12/17/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Redwoodfls, MN, 1(507)637-2145, 1582, 1582 |
| 12/17/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Mankato, MN, 1(507)388-2271, 1582, 1582 |
| 12/17/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Fennimore, WI, 1(608)822-7368, 1582, 1582 |
| 12/17/2002 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Long Distance Telephone Madison, WI, 1(608)238-5475, 6820, CRITCHLEY, CHRISTINA |
| 12/17/2002 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Long Distance Telephone Madison, WI, 1(608)273-3824, 1582, 1582 |
| 12/17/2002 | 670 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 12/17/2002 | 473 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 12/17/2002 | 251 | 2 | 31 | 10.00% | 0.02 | 0.47 | Internal Copying/Printing |
| 12/17/2002 | 3729 | 1 | 1 | 10.00% | 11.17 | 11.17 | Merrill Corp. Copying/Printing: 535 Litigation, Heavy @ $0.19 each; and 180 Slipsheets @ $0.015 each |
| 12/18/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Bernardsvl, NJ, 1(908)766-4700, 1582, 1582 |
| 12/18/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Virginia, MN, 1(218)741-5450, 1582, 1582 |
| 12/18/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Virginia, MN, 1(218)741-5450, 1582, 1582 |
| 12/18/2002 | 2219 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 12/18/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Bernardsvl, NJ, 1(908)766-4700, 1582, 1582 |
| 12/18/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Fennimore, WI, 1(608)822-7368, 1582, 1582 |
| 12/18/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 7830, NELSON, JULIE |
| 12/18/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 12/18/2002 | 793 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/19/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Hutchinson, MN, 1(320)587-6336, 1604, 1604 |
| 12/19/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Hutchinson, MN, 1(320)587-6336, 1604, 1604 |
| 12/19/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Fennimore, WI, 1(608)822-7368, 6820, CRITCHLEY, CHRISTINA |
| 12/19/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Hutchinson, MN, 1(320)587-6336, 1605, 1605 |
| 12/19/2002 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 12/19/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone N Wisconsin, 1(715)529-3933, 1582, 1582 |
| 12/19/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 12/19/2002 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone N Wisconsin, 1(715)529-3933, 1582, 1582 |
| 12/19/2002 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 12/19/2002 | 251 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 12/19/2002 | 251 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 12/19/2002 | 251 | 609 | 1 | 10.00% | 2.64 | 2.64 | Business Meals - In the Office - D. BRIANS DELI CORP. |
| 12/19/2002 | 3722 | 1 | 1 | 10.00% | 15.07 | 15.07 | Merrill Corp. Copying/Printing: 741 Litigation, Heavy @ $0.19 each |
| 12/19/2002 | 793 | 702 | 1 | 10.00% | 42.82 | 42.82 | Westlaw (Online Legal Research) |
| 12/20/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Hutchinson, MN, 1(320)587-2483, 7830, NELSON, JULIE |
| 12/20/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Hutchinson, MN, 1(320)587-6336, 7830, NELSON, JULIE |
| 12/20/2002 | 3722 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 12/20/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Washington, DC, 1(202)305-3630, 8625, BLANDO, MARK |
| 12/20/2002 | 3722 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 12/20/2002 | 9999 | 401 | 1 | 10.00% | 0.16 | 0.16 | Long Distance Telephone SE Colorado, 1(719)510-7772, 8625, BLANDO, MARK |
| 12/20/2002 | 3722 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 12/20/2002 | 251 | 2 | 29 | 10.00% | 0.02 | 0.44 | Internal Copying/Printing |
| 12/20/2002 | 793 | 702 | 1 | 10.00% | 3.60 | 3.60 | Westlaw (Online Legal Research) |
| 12/23/2002 | 9999 | 401 | 1 | 10.00% | 0.00 | 0.00 | Long Distance Telephone Duluth, MN, 1(218)624-2235, 1723, 1723 |
| 12/23/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1604, 1604 |
| 12/23/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Fennimore, WI, 1(608)822-7368, 1582, 1582 |
| 12/23/2002 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 12/23/2002 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 12/23/2002 | 670 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 12/23/2002 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 12/23/2002 | 3729 | 1 | 1 | 10.00% | 22.34 | 22.34 | Merrill Corp. Copying/Printing: 321 Bates Labels @ $0.055 each; .75 Hand Labor - Redact Originals @ $30.00 each; and 1,124 Litigation, Medium @ $0.15 each |
| 12/26/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Kirkland, WA, 1(425)883-2033, 1606, 1606 |
| 12/26/2002 | 3729 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 12/26/2002 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 12/26/2002 | 3729 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 12/26/2002 | 251 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 12/27/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Asheville, NC, 1(828)274-8831, 1605, 1605 |
| 12/27/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Tampa, FL, 1(813)933-9730, 8625, BLANDO, MARK |
| 12/27/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Asheville, NC, 1(704)274-8831, 1723, 1723 |
| 12/27/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Tampa, FL, 1(813)935-2755, 8625, BLANDO, MARK |
| 12/27/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 8625, BLANDO, MARK |
| 12/27/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 8625, BLANDO, MARK |
| 12/27/2002 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 12/27/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Puntagorda, FL, 1(941)575-0685, 8625, BLANDO, MARK |
| 12/27/2002 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Long Distance Telephone Concord, NH, 1(603)224-9221, 8625, BLANDO, MARK |
| 12/27/2002 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 12/27/2002 | 251 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 12/27/2002 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 8625, BLANDO, MARK |
| 12/27/2002 | 251 | 2 | 35 | 10.00% | 0.02 | 0.53 | Internal Copying/Printing |
| 12/27/2002 | 251 | 1003 | 1 | 10.00% | 0.75 | 0.75 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC.- Paper punch |
| 12/27/2002 | 251 | 607 | 1 | 100.00% | 644.00 | 644.00 | Airfare - DINERS CLUB - CITICORP- Jeffrey Eckland travel 12/8 MSP-DEN-MSP (7318073925) |
| 12/30/2002 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 12/30/2002 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Fennimore, WI, 1(608)822-7368, 6820, CRITCHLEY, CHRISTINA |
| 12/30/2002 | 3729 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |



Exhibit B

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/30/2002 | 3729 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 12/30/2002 | 3729 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 12/30/2002 | 670 | 7 | 20 | 10.00% | 0.02 | 0.30 | Copy Center Photocopies |
| 12/30/2002 | 670 | 7 | 34 | 10.00% | 0.02 | 0.51 | Copy Center Photocopies |
| 12/30/2002 | 2219 | 7 | 43 | 10.00% | 0.02 | 0.65 | Copy Center Photocopies |
| 12/30/2002 | 251 | 15000 | 1 | 100.00% | 353.75 | 353.75 | Professional Services - LILJA, INC.- public relations (March 2002 through December 2002) |
| 12/30/2002 | 251 | 607 | 1 | 10.00% | 46.90 | 46.90 | Airfare - DINERS CLUB - CITICORP- Jeff Eckland travel 11/18 MSP-BIS-MSP (7313995659) |
| 12/30/2002 | 251 | 15000 | 1 | 100.00% | 520.00 | 520.00 | Professional Services - LILJA, INC.- public relations (March 2002 through December 2002) |
| 12/30/2002 | 251 | 15000 | 1 | 100.00% | 867.50 | 867.50 | Professional Services - LILJA, INC.- public relations (March 2002 through December 2002) |
| 12/30/2002 | 251 | 15000 | 1 | 100.00% | 1,390.50 | 1,390.50 | Professional Services - LILJA, INC.- public relations (March 2002 through December 2002) |
| 12/30/2002 | 251 | 15000 | 1 | 100.00% | 1,832.62 | 1,832.62 | Professional Services - LILJA, INC.- public relations (March 2002 through December 2002) |
| 12/30/2002 | 251 | 15000 | 1 | 100.00% | 3,872.50 | 3,872.50 | Professional Services - LILJA, INC.- public relations (March 2002 through December 2002) |
| 12/30/2002 | 251 | 1400 | 1 | 100.00% | 9,948.00 | 9,948.00 | Expert Fees/Expenses - FINANCIAL ADVISORS LLC- expert services (October and November) |
| 12/30/2002 | 251 | 15000 | 1 | 100.00% | 13,045.71 | 13,045.71 | Professional Services - LILJA, INC.- public relations (March 2002 through December 2002) |
| 12/31/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Greenwood, IN, 1(317)888-7466, 6820, CRITCHLEY, CHRISTINA |
| 12/31/2002 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Sheboygan, WI, 1(920)459-2780, 6820, CRITCHLEY, CHRISTINA |
| 12/31/2002 | 670 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 12/31/2002 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone Lady Lake, FL, 1(352)821-1337, 8625, BLANDO, MARK |
| 12/31/2002 | 2219 | 1 | 1 | 10.00% | 4.35 | 4.35 | Merrill Corp. Copying/Printing: 214 Litigation, Heavy @ $0.19 each |
| 1/2/2003 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Greenwood, IN, 1(317)888-7466, 6994, NORTHROP, JENNIFER |
| 1/2/2003 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone United States, 1(480)324-8325, 6994, NORTHROP, JENNIFER |
| 1/2/2003 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Chicago, IL, 1(312)580-6523, 6994, NORTHROP, JENNIFER |
| 1/2/2003 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Madison, WI, 1(608)276-7880, 1732, 1732 |
| 1/2/2003 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Iowa City, IA, 1(319)338-7551, 6994, NORTHROP, JENNIFER |
| 1/2/2003 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone Northbrook, IL, 1(847)910-4964, 6994, NORTHROP, JENNIFER |
| 1/2/2003 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Long Distance Telephone St James, MN, 1(507)375-3171, 6994, NORTHROP, JENNIFER |
| 1/2/2003 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Fennimore, WI, 1(608)822-7368, 6820, CRITCHLEY, CHRISTINA |
| 1/2/2003 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Sheboygan, WI, 1(920)459-2780, 6820, CRITCHLEY, CHRISTINA |
| 1/2/2003 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Seattle, WA, 1(206)443-2320, 6994, NORTHROP, JENNIFER |
| 1/2/2003 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone La Crosse, WI, 1(608)784-2935, 6994, NORTHROP, JENNIFER |
| 1/2/2003 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Staples, MN, 1(218)894-2044, 6994, NORTHROP, JENNIFER |
| 1/2/2003 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Beaver Dam, WI, 1(920)887-1701, 6994, NORTHROP, JENNIFER |
| 1/2/2003 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Sheboygan, WI, 1(920)459-2780, 6994, NORTHROP, JENNIFER |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/2/2003 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Long Distance Telephone Niagara, WI, 1(715)251-4551, 6994, NORTHROP, JENNIFER |
| 1/2/2003 | 3722 | 402 | 1 | 10.00% | 0.03 | 0.03 | Facsimile |
| 1/2/2003 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Madison, WI, 1(608)274-1594, 6994, NORTHROP, JENNIFER |
| 1/2/2003 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Long Distance Telephone Northbrook, IL, 1(847)910-4964, 6994, NORTHROP, JENNIFER |
| 1/2/2003 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Long Distance Telephone S Dakota, 1(605)221-0291, 6994, NORTHROP, JENNIFER |
| 1/2/2003 | 793 | 702 | 1 | 10.00% | 9.56 | 9.56 | Westlaw (Online Legal Research) |
| 1/3/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Long Distance Telephone Twincities, MN, 1 772-3354, 6994, NORTHROP, JENNIFER |
| 1/3/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Virginia, MN, 1(218)741-5450, 6994, NORTHROP, JENNIFER |
| 1/3/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Virginia, MN, 1(218)741-5450, 6994, NORTHROP, JENNIFER |
| 1/3/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Keene, NH, 1(603)352-0705, 1732, 1732 |
| 1/3/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 8625, BLANDO, MARK |
| 1/3/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 8625, BLANDO, MARK |
| 1/3/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Seattle, WA, 1(206)443-2320, 6994, NORTHROP, JENNIFER |
| 1/3/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Ridgeway, WI, 1(608)924-4564, 6994, NORTHROP, JENNIFER |
| 1/3/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Long Distance Telephone Twincities, MN, 1 772-3354, 6994, NORTHROP, JENNIFER |
| 1/3/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 8625, BLANDO, MARK |
| 1/3/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Keene, NH, 1(603)352-9105, 6994, NORTHROP, JENNIFER |
| 1/3/2003 | 3722 | 402 | 1 | 100.00% | 0.25 | 0.25 | Facsimile |
| 1/3/2003 | 3722 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 1/3/2003 | 9999 | 401 | 1 | 100.00% | 1.05 | 1.05 | Long Distance Telephone Tampa, FL, 1(813)935-2755, 8625, BLANDO, MARK |
| 1/3/2003 | 251 | 2 | 14 | 100.00% | 0.15 | 2.10 | Internal Copying/Printing |
| 1/3/2003 | 793 | 702 | 1 | 100.00% | 151.62 | 151.62 | Westlaw (Online Legal Research) |
| 1/6/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Long Distance Telephone Alexandria, MN, 1(320)763-6646, 6994, NORTHROP, JENNIFER |
| 1/6/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Long Distance Telephone Byron, MN, 1(507)775-2109, 6994, NORTHROP, JENNIFER |
| 1/6/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Kirkland, WA, 1(425)883-2033, 1607, 1607 |
| 1/6/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Fennimore, WI, 1(608)822-7368, 6994, NORTHROP, JENNIFER |
| 1/6/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Fort Worth, TX, 1(817)735-1673, 6820, CRITCHLEY, CHRISTINA |
| 1/6/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 6994, NORTHROP, JENNIFER |
| 1/6/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 6820, CRITCHLEY, CHRISTINA |
| 1/6/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone United States, 1(480)324-8325, 6994, NORTHROP, JENNIFER |
| 1/6/2003 | 9999 | 401 | 1 | 100.00% | 0.25 | 0.25 | Long Distance Telephone Alexandria, MN, 1(320)763-6646, 6994, NORTHROP, JENNIFER |
| 1/6/2003 | 251 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 1/6/2003 | 251 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 1/6/2003 | 251 | 2 | 21 | 100.00% | 0.15 | 3.15 | Internal Copying/Printing |
| 1/6/2003 | 670 | 702 | 1 | 100.00% | 35.34 | 35.34 | Westlaw (Online Legal Research) |
| 1/6/2003 | 251 | 1400 | 1 | 100.00% | 41,175.00 | 41,175.00 | Expert Fees/Expenses - GEORGE R. KARVEL, PH.D.- expert services (September through November) |
| 1/7/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Birmingham, AL, 1(205)856-3200, 1606, 1606 |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/7/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Ridgeway, WI, 1(608)924-4564, 6994, NORTHROP, JENNIFER |
| 1/7/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 1/7/2003 | 2221 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 1/7/2003 | 251 | 402 | 3 | 100.00% | 0.25 | 0.75 | Facsimile |
| 1/7/2003 | 251 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 1/7/2003 | 251 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 1/7/2003 | 670 | 2 | 15 | 100.00% | 0.15 | 2.25 | Internal Copying/Printing |
| 1/7/2003 | 4709 | 507 | 1 | 100.00% | 2,352.96 | 2,352.96 | Facility Expenses - WELLS FARGO CORPORATE CARD - Reserved on behalf of client for meeting |
| 1/8/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone United States, 1(623)546-1083, 6994, NORTHROP, JENNIFER |
| 1/8/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Fort Worth, TX, 1(817)735-1673, 6820, CRITCHLEY, CHRISTINA |
| 1/8/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Chicago, IL, 1(312)580-6523, 6994, NORTHROP, JENNIFER |
| 1/8/2003 | 251 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 1/8/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 1/8/2003 | 9999 | 401 | 1 | 100.00% | 0.32 | 0.32 | Long Distance Telephone Niagara, WI, 1(715)251-4551, 6820, CRITCHLEY, CHRISTINA |
| 1/8/2003 | 2219 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 1/8/2003 | 670 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 1/8/2003 | 9999 | 401 | 1 | 100.00% | 2.02 | 2.02 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 8625, BLANDO, MARK |
| 1/8/2003 | 2219 | 504 | 1 | 100.00% | 2.31 | 2.31 | United Parcel Service - UNITED PARCEL SERVICE: Residential/Commercial Adjustment on 11/4/02 |
| 1/8/2003 | 2219 | 504 | 1 | 100.00% | 6.38 | 6.38 | United Parcel Service - UNITED PARCEL SERVICE: 11/13/02 to Shafer, MN |
| 1/8/2003 | 2219 | 504 | 1 | 100.00% | 8.95 | 8.95 | United Parcel Service - UNITED PARCEL SERVICE: 11/13/02 to Rogers, MN |
| 1/8/2003 | 793 | 702 | 1 | 100.00% | 229.50 | 229.50 | Westlaw (Online Legal Research) |
| 1/9/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone United States, 1(858)672-3100, 6994, NORTHROP, JENNIFER |
| 1/9/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 1/9/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 1/9/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone United States, 1(858)672-3100, 6994, NORTHROP, JENNIFER |
| 1/9/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 1/9/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Long Distance Telephone United States, 1(858)672-3100, 6994, NORTHROP, JENNIFER |
| 1/9/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 1/9/2003 | 3722 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 1/9/2003 | 251 | 2 | 20 | 100.00% | 0.15 | 3.00 | Internal Copying/Printing |
| 1/9/2003 | 3722 | 402 | 12 | 100.00% | 0.25 | 3.00 | Facsimile |
| 1/9/2003 | 793 | 2 | 27 | 100.00% | 0.15 | 4.05 | Internal Copying/Printing |
| 1/9/2003 | 3729 | 2 | 33 | 100.00% | 0.15 | 4.95 | Internal Copying/Printing |
| 1/9/2003 | 3810 | 702 | 1 | 100.00% | 6.96 | 6.96 | Westlaw (Online Legal Research) |
| 1/9/2003 | 793 | 702 | 1 | 100.00% | 148.75 | 148.75 | Westlaw (Online Legal Research) |
| 1/10/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Washington, DC, 1(202)633-6550, 7830, NELSON, JULIE |
| 1/10/2003 | 9999 | 401 | 1 | 100.00% | 0.57 | 0.57 | Long Distance Telephone Washington, DC, 1(202)879-1010, 7830, NELSON, JULIE |
| 1/10/2003 | 251 | 503 | 1 | 100.00% | 12.92 | 12.92 | Federal Express - FEDERAL EXPRESS: 12/12/02 to Sioux Falls, SD |
| 1/10/2003 | 251 | 503 | 1 | 100.00% | 17.91 | 17.91 | Federal Express - FEDERAL EXPRESS: 12/4/02 to Evergreen, CO |
| 1/10/2003 | 251 | 503 | 1 | 100.00% | 23.11 | 23.11 | Federal Express - FEDERAL EXPRESS: 12/12/02 to Beverly Hills, CA |
| 1/13/2003 | 3722 | 504 | 1 | 100.00% | -11.24 | -11.24 | United Parcel Service - UNITED PARCEL SERVICE: Guaranteed Service Refund on 12/20/02 |
| 1/13/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)305-7644, 1723, 1723 |
| 1/13/2003 | 670 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 1/13/2003 | 2219 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 1/13/2003 | 2219 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 1/13/2003 | 670 | 300 | 1 | 100.00% | 0.83 | 0.83 | Postage |
| 1/13/2003 | 670 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/13/2003 | 2219 | 504 | 1 | 100.00% | 8.75 | 8.75 | United Parcel Service - UNITED PARCEL SERVICE: 12/30/02 to Rogers, MN |
| 1/14/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1723, 1723 |
| 1/14/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 1/14/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 1582, 1582 |
| 1/14/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Long Distance Telephone Madison, WI, 1(608)274-1594, 6994, NORTHROP, JENNIFER |
| 1/14/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 1/14/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 1/14/2003 | 3722 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 1/14/2003 | 9999 | 401 | 1 | 100.00% | 3.47 | 3.47 | Long Distance Telephone Washington, DC, 1(202)305-7562, 8625, BLANDO, MARK |
| 1/14/2003 | 670 | 2 | 24 | 100.00% | 0.15 | 3.60 | Internal Copying/Printing |
| 1/14/2003 | 670 | 2 | 25 | 100.00% | 0.15 | 3.75 | Internal Copying/Printing |
| 1/14/2003 | 251 | 2 | 30 | 100.00% | 0.15 | 4.50 | Internal Copying/Printing |
| 1/14/2003 | 2219 | 2 | 31 | 100.00% | 0.15 | 4.65 | Internal Copying/Printing |
| 1/14/2003 | 793 | 702 | 1 | 100.00% | 12.55 | 12.55 | Westlaw (Online Legal Research) |
| 1/14/2003 | 670 | 701 | 1 | 100.00% | 69.50 | 69.50 | Lexis Research |
| 1/14/2003 | 670 | 702 | 1 | 100.00% | 209.40 | 209.40 | Westlaw (Online Legal Research) |
| 1/15/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Madison, WI, 1(608)274-1594, 6994, NORTHROP, JENNIFER |
| 1/15/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Seattle, WA, 1(206)443-2320, 6994, NORTHROP, JENNIFER |
| 1/15/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 1/15/2003 | 9999 | 401 | 1 | 100.00% | 0.32 | 0.32 | Long Distance Telephone Birmingham, AL, 1(205)854-6500, 7830, NELSON, JULIE |
| 1/15/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Long Distance Telephone Fennimore, WI, 1(608)822-7368, 6994, NORTHROP, JENNIFER |
| 1/15/2003 | 9999 | 401 | 1 | 100.00% | 1.13 | 1.13 | Long Distance Telephone Neillsvl, WI, 1(715)743-2233, 6820, CRITCHLEY, CHRISTINA |
| 1/15/2003 | 3722 | 2 | 10 | 100.00% | 0.15 | 1.50 | Internal Copying/Printing |
| 1/15/2003 | 3722 | 402 | 11 | 100.00% | 0.25 | 2.75 | Facsimile |
| 1/15/2003 | 9999 | 401 | 1 | 100.00% | 4.60 | 4.60 | Long Distance Telephone Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 1/15/2003 | 251 | 2 | 33 | 100.00% | 0.15 | 4.95 | Internal Copying/Printing |
| 1/15/2003 | 3722 | 7 | 63 | 100.00% | 0.15 | 9.45 | Copy Center Photocopies |
| 1/15/2003 | 670 | 503 | 1 | 100.00% | 10.96 | 10.96 | Federal Express - FEDERAL EXPRESS: 12/18/02 to Minneapolis, MN |
| 1/15/2003 | 670 | 503 | 1 | 100.00% | 10.96 | 10.96 | Federal Express - FEDERAL EXPRESS: 12/17/02 to Washington, DC |
| 1/15/2003 | 670 | 503 | 1 | 100.00% | 10.96 | 10.96 | Federal Express - FEDERAL EXPRESS: 12/16/02 to Washington, DC |
| 1/15/2003 | 670 | 503 | 1 | 100.00% | 10.96 | 10.96 | Federal Express - FEDERAL EXPRESS: 12/16/02 to Washington, DC |
| 1/15/2003 | 3722 | 504 | 1 | 100.00% | 11.24 | 11.24 | United Parcel Service - UNITED PARCEL SERVICE: 12/20/02 to Rogers, MN |
| 1/15/2003 | 3729 | 2 | 81 | 100.00% | 0.15 | 12.15 | Internal Copying/Printing |
| 1/16/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 8625, BLANDO, MARK |
| 1/16/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 8625, BLANDO, MARK |
| 1/16/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 1/16/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 1/16/2003 | 3722 | 2 | 25 | 100.00% | 0.15 | 3.75 | Internal Copying/Printing |
| 1/16/2003 | 670 | 2 | 28 | 100.00% | 0.15 | 4.20 | Internal Copying/Printing |
| 1/16/2003 | 3722 | 2 | 52 | 100.00% | 0.15 | 7.80 | Internal Copying/Printing |
| 1/17/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)305-7562, 8625, BLANDO, MARK |
| 1/17/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 1/17/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 1/17/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone New Orlean, LA, 1(504)524-1331, 7830, NELSON, JULIE |
| 1/17/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 8625, BLANDO, MARK |
| 1/17/2003 | 9999 | 401 | 1 | 100.00% | 1.29 | 1.29 | Long Distance Telephone Washington, DC, 1(202)305-7562, 8625, BLANDO, MARK |
| 1/17/2003 | 670 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 1/17/2003 | 251 | 2 | 19 | 100.00% | 0.15 | 2.85 | Internal Copying/Printing |
| 1/17/2003 | 793 | 2 | 45 | 100.00% | 0.15 | 6.75 | Internal Copying/Printing |
| 1/17/2003 | 251 | 1400 | 1 | 100.00% | 25,935.98 | 25,935.98 | Expert Fees/Expenses - FINANCIAL ADVISORS LLC- Expert fees for November 2002 |
| 1/20/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone United States, 1(480)368-8744, 6994, NORTHROP, JENNIFER |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/20/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Lakewood, CO, 1(303)274-6500, 1582, 1582 |
| 1/20/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Lady Lake, FL, 1(352)821-1337, 6994, NORTHROP, JENNIFER |
| 1/20/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 7830, NELSON, JULIE |
| 1/20/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone W Virginia, 1(703)837-9001, 7830, NELSON, JULIE |
| 1/20/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Concord, NH, 1(603)224-9221, 6994, NORTHROP, JENNIFER |
| 1/20/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 7830, NELSON, JULIE |
| 1/20/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 6994, NORTHROP, JENNIFER |
| 1/20/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Everett, WA, 1(425)334-5018, 6994, NORTHROP, JENNIFER |
| 1/20/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Sioux Fls, SD, 1(605)336-2778, 8625, BLANDO, MARK |
| 1/20/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 1/20/2003 | 251 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 1/20/2003 | 251 | 2 | 16 | 100.00% | 0.15 | 2.40 | Internal Copying/Printing |
| 1/20/2003 | 737 | 2 | 21 | 100.00% | 0.15 | 3.15 | Internal Copying/Printing |
| 1/20/2003 | 670 | 2 | 41 | 100.00% | 0.15 | 6.15 | Internal Copying/Printing |
| 1/21/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Long Distance Telephone Wanamingo, MN, 1(507)824-2965, 6820, CRITCHLEY, CHRISTINA |
| 1/21/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Long Distance Telephone Clarks Grv, MN, 1(507)256-4697, 6820, CRITCHLEY, CHRISTINA |
| 1/21/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Kenyon, MN, 1(507)789-8813, 6820, CRITCHLEY, CHRISTINA |
| 1/21/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone United States, 1(727)449-1182, 7830, NELSON, JULIE |
| 1/21/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Des Moines, IA, 1(515)698-9702, 7830, NELSON, JULIE |
| 1/21/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Lady Lake, FL, 1(352)821-1337, 7830, NELSON, JULIE |
| 1/21/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Duluth, MN, 1(218)722-6500, 7830, NELSON, JULIE |
| 1/21/2003 | 9999 | 401 | 1 | 100.00% | 0.13 | 0.13 | Long Distance Telephone Clarks Grv, MN, 1(507)256-4697, 6820, CRITCHLEY, CHRISTINA |
| 1/21/2003 | 9999 | 401 | 1 | 100.00% | 0.13 | 0.13 | Long Distance Telephone Twincities, MN, 1 772-3354, 6994, NORTHROP, JENNIFER |
| 1/21/2003 | 2219 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 1/21/2003 | 3722 | 402 | 1 | 100.00% | 0.25 | 0.25 | Facsimile |
| 1/21/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 1/21/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 1/21/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 1582, 1582 |
| 1/21/2003 | 9999 | 401 | 1 | 100.00% | 0.73 | 0.73 | Long Distance Telephone United States, 1(480)368-8744, 6994, NORTHROP, JENNIFER |
| 1/21/2003 | 3722 | 2 | 339 | 100.00% | 0.15 | 50.85 | Internal Copying/Printing |
| 1/21/2003 | 251 | 1103 | 1 | 100.00% | 70.00 | 70.00 | Court Reporter/Transcript-Court Related Expense - HERITAGE REPORTING CORPORATION - Adams v. U.S. / December 5, 02 hearing transcript |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 6994, NORTHROP, JENNIFER |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone United States, 1(763)428-4089, 1624, 1624 |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Tampa, FL, 1(813)935-2945, 6994, NORTHROP, JENNIFER |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Tampa, FL, 1(813)935-2755, 6994, NORTHROP, JENNIFER |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 6994, NORTHROP, JENNIFER |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Cheyenne, WY, 1(307)632-7065, 7508, ROBERTS, WILLIAM |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Tampa, FL, 1(813)933-9730, 8625, BLANDO, MARK |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Athens, GA, 1(706)224-1510, 6994, NORTHROP, JENNIFER |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Williston, FL, 1(352)528-4843, 6994, NORTHROP, JENNIFER |



Exhibit B

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 8625, BLANDO, MARK |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Hudson, WI, 1(715)386-2392, 6820, CRITCHLEY, CHRISTINA |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Tampa, FL, 1(813)935-2755, 8625, BLANDO, MARK |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Puntagorda, FL, 1(941)575-0685, 8625, BLANDO, MARK |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Ridgeway, WI, 1(608)924-4564, 6994, NORTHROP, JENNIFER |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Madison, WI, 1(608)233-7544, 6994, NORTHROP, JENNIFER |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Concord, NH, 1(603)224-9221, 6994, NORTHROP, JENNIFER |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 6994, NORTHROP, JENNIFER |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 8625, BLANDO, MARK |
| 1/22/2003 | 670 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.32 | 0.32 | Long Distance Telephone Fennimore, WI, 1(608)822-7368, 6994, NORTHROP, JENNIFER |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Long Distance Telephone Sioux Fls, SD, 1(605)336-0527, 1606, 1606 |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.48 | 0.48 | Long Distance Telephone Beaver Dam, WI, 1(920)887-1701, 6994, NORTHROP, JENNIFER |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.57 | 0.57 | Long Distance Telephone Keene, NH, 1(603)352-9105, 7582, CARRAO, ELIZABETH |
| 1/22/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.81 | 0.81 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 8625, BLANDO, MARK |
| 1/22/2003 | 9999 | 401 | 1 | 100.00% | 0.81 | 0.81 | Long Distance Telephone Neillsvl, WI, 1(715)743-2233, 6994, NORTHROP, JENNIFER |
| 1/22/2003 | 251 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 1/22/2003 | 670 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 1/22/2003 | 2219 | 402 | 4 | 100.00% | 0.25 | 1.00 | Facsimile |
| 1/22/2003 | 670 | 402 | 18 | 100.00% | 0.25 | 4.50 | Facsimile |
| 1/23/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Neillsvl, WI, 1(715)743-2233, 6994, NORTHROP, JENNIFER |
| 1/23/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 7830, NELSON, JULIE |
| 1/23/2003 | 2178 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 1/23/2003 | 9999 | 401 | 1 | 100.00% | 0.32 | 0.32 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 7830, NELSON, JULIE |
| 1/23/2003 | 9999 | 401 | 1 | 100.00% | 0.32 | 0.32 | Long Distance Telephone Sioux Fls, SD, 1(605)339-3724, 1623, 1623 |
| 1/23/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Long Distance Telephone Fort Worth, TX, 1(817)735-1673, 6820, CRITCHLEY, CHRISTINA |
| 1/23/2003 | 670 | 402 | 3 | 100.00% | 0.25 | 0.75 | Facsimile |
| 1/23/2003 | 2219 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 1/23/2003 | 3729 | 2 | 40 | 100.00% | 0.15 | 6.00 | Internal Copying/Printing |
| 1/23/2003 | 3729 | 2 | 40 | 100.00% | 0.15 | 6.00 | Internal Copying/Printing |
| 1/24/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Neillsvl, WI, 1(715)743-2233, 6994, NORTHROP, JENNIFER |
| 1/24/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone W Virginia, 1(703)837-9001, 7830, NELSON, JULIE |
| 1/24/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone United States, 1(480)368-8744, 6994, NORTHROP, JENNIFER |
| 1/24/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1623, 1623 |
| 1/24/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Puntagorda, FL, 1(941)575-0685, 8625, BLANDO, MARK |
| 1/24/2003 | 3722 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 1/24/2003 | 670 | 2 | 20 | 100.00% | 0.15 | 3.00 | Internal Copying/Printing |
| 1/24/2003 | 251 | 2 | 40 | 100.00% | 0.15 | 6.00 | Internal Copying/Printing |
| 1/24/2003 | 3722 | 2 | 46 | 100.00% | 0.15 | 6.90 | Internal Copying/Printing |
| 1/24/2003 | 251 | 300 | 1 | 100.00% | 17.40 | 17.40 | Postage |
| 1/24/2003 | 3722 | 7 | 615 | 100.00% | 0.15 | 92.25 | Copy Center Photocopies |
| 1/24/2003 | 3729 | 1 | 1 | 100.00% | 116.20 | 116.20 | Merrill Corp. Copying/Printing: 4 Litigation, 11 x 17 @ $0.30 each; and 716 Litigation, Medium @ $0.15 each |
| 1/24/2003 | 3722 | 1 | 1 | 100.00% | 170.13 | 170.13 | Merrill Corp. Copying/Printing: 636 Litigation, Glasswork @ $0.25 each |
| 1/27/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |