Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/27/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone La Crosse, WI, 1(608)784-2935, 8625, BLANDO, MARK |
| 1/27/2003 | 3729 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 1/27/2003 | 251 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 1/27/2003 | 9999 | 401 | 1 | 100.00% | 0.65 | 0.65 | Long Distance Telephone Hudson, WI, 1(715)386-2392, 6994, NORTHROP, JENNIFER |
| 1/27/2003 | 9999 | 401 | 1 | 100.00% | 0.81 | 0.81 | Long Distance Telephone Hudson, WI, 1(715)386-2392, 7582, CARRAO, ELIZABETH |
| 1/27/2003 | 251 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 1/27/2003 | 3722 | 2 | 116 | 100.00% | 0.15 | 17.40 | Internal Copying/Printing |
| 1/27/2003 | 2219 | 609 | 1 | 100.00% | 23.69 | 23.69 | Business Meals - In the Office - PETTY CASH - Working on case |
| 1/28/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 8625, BLANDO, MARK |
| 1/28/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Asheville, NC, 1(828)277-0111, 1604, 1604 |
| 1/28/2003 | 2219 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 1/28/2003 | 9999 | 401 | 1 | 100.00% | 0.32 | 0.32 | Long Distance Telephone Fennimore, WI, 1(608)822-7368, 6820, CRITCHLEY, CHRISTINA |
| 1/28/2003 | 9999 | 401 | 1 | 100.00% | 0.48 | 0.48 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 7830, NELSON, JULIE |
| 1/28/2003 | 9999 | 401 | 1 | 100.00% | 0.63 | 0.63 | Long Distance Telephone Morton, MN, 1(507)697-6337, 6820, CRITCHLEY, CHRISTINA |
| 1/28/2003 | 251 | 402 | 5 | 100.00% | 0.25 | 1.25 | Facsimile |
| 1/28/2003 | 3722 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 1/28/2003 | 251 | 2 | 24 | 100.00% | 0.15 | 3.60 | Internal Copying/Printing |
| 1/28/2003 | 251 | 300 | 1 | 100.00% | 7.20 | 7.20 | Postage |
| 1/28/2003 | 251 | 1201 | 1 | 100.00% | 352.55 | 352.55 | Court Reporter/Transcript - Depositions - STEVENS-KOENIG REPORTING- Marilyn and John Graham deposition transcripts |
| 1/29/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Asheville, NC, 1(704)274-8831, 1723, 1723 |
| 1/29/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Asheville, NC, 1(704)274-8831, 1723, 1723 |
| 1/29/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Asheville, NC, 1(828)274-8831, 1723, 1723 |
| 1/29/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 6994, NORTHROP, JENNIFER |
| 1/29/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Tampa, FL, 1(813)935-2755, 6994, NORTHROP, JENNIFER |
| 1/29/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 6994, NORTHROP, JENNIFER |
| 1/29/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Fennimore, WI, 1(608)822-7368, 8625, BLANDO, MARK |
| 1/29/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Fennimore, WI, 1(608)822-7368, 6820, CRITCHLEY, CHRISTINA |
| 1/29/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 8625, BLANDO, MARK |
| 1/29/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Lady Lake, FL, 1(352)821-1337, 8625, BLANDO, MARK |
| 1/29/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Hudson, WI, 1(715)386-2392, 6820, CRITCHLEY, CHRISTINA |
| 1/29/2003 | 9999 | 401 | 1 | 100.00% | 0.38 | 0.38 | Long Distance Telephone Clarks Grv, MN, 1(507)256-4697, 8625, BLANDO, MARK |
| 1/29/2003 | 9999 | 401 | 1 | 100.00% | 0.48 | 0.48 | Long Distance Telephone Washington, DC, 1(202)219-9896, 8625, BLANDO, MARK |
| 1/29/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 1/29/2003 | 9999 | 401 | 1 | 100.00% | 1.21 | 1.21 | Long Distance Telephone Concord, NH, 1(603)224-9221, 8625, BLANDO, MARK |
| 1/29/2003 | 9999 | 401 | 1 | 100.00% | 2.34 | 2.34 | Long Distance Telephone Lady Lake, FL, 1(352)821-1337, 8625, BLANDO, MARK |
| 1/29/2003 | 3722 | 2 | 16 | 100.00% | 0.15 | 2.40 | Internal Copying/Printing |
| 1/29/2003 | 3722 | 503 | 1 | 100.00% | 11.06 | 11.06 | Federal Express - FEDERAL EXPRESS: 1/9/03 to Rogers, MN |
| 1/29/2003 | 3729 | 1 | 1 | 100.00% | 48.62 | 48.62 | Merrill Corp. Copying/Printing: 128 Bates Labels @ $0.055 each; 256 Litigation, Medium @ $0.15 each |
| 1/29/2003 | 2219 | 1003 | 1 | 100.00% | 219.91 | 219.91 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC.- Binders |
| 1/29/2003 | 2219 | 1003 | 1 | 100.00% | 505.36 | 505.36 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC.- Binders, laser labels |
| 1/30/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Tampa, FL, 1(813)237-6988, 8625, BLANDO, MARK |
| 1/30/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Starbuck, MN, 1(320)239-4768, 8625, BLANDO, MARK |
| 1/30/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Asheville, NC, 1(828)274-8831, 1623, 1623 |
| 1/30/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Starbuck, MN, 1(320)239-4768, 8625, BLANDO, MARK |
| 1/30/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Puntagorda, FL, 1(941)575-0685, 8625, BLANDO, MARK |
| 1/30/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Puntagorda, FL, 1(941)575-0685, 8625, BLANDO, MARK |
| 1/30/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Asheville, NC, 1(828)274-8831, 1623, 1623 |



Exhibit B

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/30/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 1/30/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Tampa, FL, 1(813)935-2755, 8625, BLANDO, MARK |
| 1/30/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Puntagorda, FL, 1(941)575-0685, 8625, BLANDO, MARK |
| 1/30/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 1/30/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 1/30/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Long Distance Telephone Lady Lake, FL, 1(352)821-1337, 8625, BLANDO, MARK |
| 1/30/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Long Distance Telephone Tampa, FL, 1(813)935-2755, 8625, BLANDO, MARK |
| 1/30/2003 | 9999 | 401 | 1 | 100.00% | 0.48 | 0.48 | Long Distance Telephone Puntagorda, FL, 1(941)575-0685, 8625, BLANDO, MARK |
| 1/30/2003 | 3729 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 1/30/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 1/30/2003 | 2219 | 300 | 1 | 100.00% | 1.06 | 1.06 | Postage: Rael Rodning |
| 1/30/2003 | 670 | 402 | 6 | 100.00% | 0.25 | 1.50 | Facsimile |
| 1/30/2003 | 2219 | 504 | 1 | 100.00% | 2.28 | 2.28 | United Parcel Service - UNITED PARCEL SERVICE: Residential/Commercial Adjustment 12/30/02 |
| 1/30/2003 | 2219 | 402 | 16 | 100.00% | 0.25 | 4.00 | Facsimile |
| 1/30/2003 | 2219 | 2 | 31 | 100.00% | 0.15 | 4.65 | Internal Copying/Printing |
| 1/30/2003 | 670 | 504 | 1 | 100.00% | 10.64 | 10.64 | United Parcel Service - UNITED PARCEL SERVICE: 1/14/03 to Washington, DC |
| 1/30/2003 | 670 | 504 | 1 | 100.00% | 10.64 | 10.64 | United Parcel Service - UNITED PARCEL SERVICE: 1/14/03 to Washington, DC |
| 1/31/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Tampa, FL, 1(813)281-8900, 7503, LYSNE, MELLISA |
| 1/31/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Neillsvl, WI, 1(715)743-2233, 1582, 1582 |
| 1/31/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 1/31/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 1/31/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 1/31/2003 | 670 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 1/31/2003 | 3722 | 2 | 10 | 100.00% | 0.15 | 1.50 | Internal Copying/Printing |
| 1/31/2003 | 3722 | 2 | 16 | 100.00% | 0.15 | 2.40 | Internal Copying/Printing |
| 1/31/2003 | 670 | 2 | 24 | 100.00% | 0.15 | 3.60 | Internal Copying/Printing |
| 1/31/2003 | 670 | 2 | 43 | 100.00% | 0.15 | 6.45 | Internal Copying/Printing |
| 2/3/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Long Distance Telephone Clarks Grv, MN, 1(507)256-4697, 7830, NELSON, JULIE |
| 2/3/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1606, 1606 |
| 2/3/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 7582, CARRAO, ELIZABETH |
| 2/3/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Puntagorda, FL, 1(941)575-0685, 1723, 1723 |
| 2/3/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 1582, 1582 |
| 2/3/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 1582, 1582 |
| 2/3/2003 | 9999 | 401 | 1 | 100.00% | 0.65 | 0.65 | Long Distance Telephone Neillsvl, WI, 1(715)743-2233, 1582, 1582 |
| 2/3/2003 | 670 | 402 | 3 | 100.00% | 0.25 | 0.75 | Facsimile |
| 2/3/2003 | 251 | 402 | 9 | 100.00% | 0.25 | 2.25 | Facsimile |
| 2/4/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Long Distance Telephone Morton, MN, 1(507)697-6337, 6820, CRITCHLEY, CHRISTINA |
| 2/4/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Bonita Spg, FL, 1(941)498-2944, 7503, LYSNE, MELLISA |
| 2/4/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Madison, WI, 1(608)233-7544, 6820, CRITCHLEY, CHRISTINA |
| 2/4/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Bonita Spg, FL, 1(941)498-2944, 1723, 1723 |
| 2/4/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Ocala, FL, 1(352)237-0580, 1723, 1723 |
| 2/4/2003 | 9999 | 401 | 1 | 100.00% | 0.32 | 0.32 | Long Distance Telephone Seattle, WA, 1(206)443-2320, 6820, CRITCHLEY, CHRISTINA |
| 2/4/2003 | 9999 | 401 | 1 | 100.00% | 0.57 | 0.57 | Long Distance Telephone Madison, WI, 1(608)233-7544, 6994, NORTHROP, JENNIFER |
| 2/4/2003 | 670 | 402 | 11 | 100.00% | 0.25 | 2.75 | Facsimile |
| 2/4/2003 | 3729 | 1 | 1 | 100.00% | 92.50 | 92.50 | Merrill Corp. Copying/Printing: 455 Litigation, Heavy @ $0.19 each |
| 2/5/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Fennimore, WI, 1(608)822-7368, 6994, NORTHROP, JENNIFER |
| 2/5/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone N Wisconsin, 1(715)231-3111, 7830, NELSON, JULIE |
| 2/5/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Washington, DC, 1(202)289-2260, 6820, CRITCHLEY, CHRISTINA |
| 2/5/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Fennimore, WI, 1(608)822-7368, 6994, NORTHROP, JENNIFER |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/5/2003 | 251 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 2/5/2003 | 251 | 200001 | 1 | 100.00% | 1.35 | 1.35 | Beverages 12/2/02 |
| 2/5/2003 | 670 | 503 | 1 | 100.00% | 11.31 | 11.31 | Federal Express - FEDERAL EXPRESS: 1/16/03 to Washington, DC |
| 2/5/2003 | 670 | 503 | 1 | 100.00% | 11.31 | 11.31 | Federal Express - FEDERAL EXPRESS: 1/16/03 to Washington, DC |
| 2/5/2003 | 670 | 503 | 1 | 100.00% | 21.31 | 21.31 | Federal Express - FEDERAL EXPRESS: 1/14/03 to Washington, DC |
| 2/5/2003 | 670 | 503 | 1 | 100.00% | 22.71 | 22.71 | Federal Express - FEDERAL EXPRESS: 1/16/03 to Washington, DC |
| 2/5/2003 | 3729 | 504 | 1 | 100.00% | 56.95 | 56.95 | United Parcel Service - UNITED PARCEL SERVICE: 1/20/03 to Lakewood, CO |
| 2/6/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 2/6/2003 | 9999 | 401 | 1 | 100.00% | 0.89 | 0.89 | Long Distance Telephone United States, 1(662)323-5109, 6820, CRITCHLEY, CHRISTINA |
| 2/6/2003 | 3729 | 2 | 28 | 100.00% | 0.15 | 4.20 | Internal Copying/Printing |
| 2/6/2003 | 3722 | 7 | 42 | 100.00% | 0.15 | 6.30 | Copy Center Photocopies |
| 2/6/2003 | 2219 | 2 | 43 | 100.00% | 0.15 | 6.45 | Internal Copying/Printing |
| 2/7/2003 | 2219 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 2/7/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 2/7/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 2/7/2003 | 2219 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 2/7/2003 | 9999 | 401 | 1 | 100.00% | 0.48 | 0.48 | Long Distance Telephone United States, 1(480)324-8325, 6994, NORTHROP, JENNIFER |
| 2/7/2003 | 3722 | 2 | 27 | 100.00% | 0.15 | 4.05 | Internal Copying/Printing |
| 2/7/2003 | 3722 | 2 | 51 | 100.00% | 0.15 | 7.65 | Internal Copying/Printing |
| 2/7/2003 | 3722 | 2 | 67 | 100.00% | 0.15 | 10.05 | Internal Copying/Printing |
| 2/7/2003 | 3722 | 1 | 1 | 100.00% | 103.52 | 103.52 | Merrill Corp. Copying/Printing: 645 Litigation, Medium @ $0.15 each |
| 2/7/2003 | 251 | 507 | 1 | 100.00% | 804.00 | 804.00 | Facility Expenses-Meeting room for client FMHA Tucker Act |
| 2/10/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)633-9623, 1723, 1723 |
| 2/10/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)312-5523, 7830, NELSON, JULIE |
| 2/10/2003 | 9999 | 401 | 1 | 100.00% | 0.65 | 0.65 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 8625, BLANDO, MARK |
| 2/10/2003 | 3729 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 2/10/2003 | 251 | 402 | 3 | 100.00% | 0.25 | 0.75 | Facsimile |
| 2/10/2003 | 251 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 2/10/2003 | 3729 | 2 | 13 | 100.00% | 0.15 | 1.95 | Internal Copying/Printing |
| 2/10/2003 | 251 | 3 | 1 | 100.00% | 29.72 | 29.72 | External Copying/Printing - MERRILL CORP.- 55 bates labels, 165 medium litigation |
| 2/11/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)305-7561, 7503, LYSNE, MELLISA |
| 2/11/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 2/11/2003 | 9999 | 401 | 1 | 100.00% | 0.32 | 0.32 | Long Distance Telephone Neillsvl, WI, 1(715)743-2233, 6994, NORTHROP, JENNIFER |
| 2/11/2003 | 670 | 2 | 20 | 100.00% | 0.15 | 3.00 | Internal Copying/Printing |
| 2/11/2003 | 670 | 607 | 1 | 100.00% | 768.50 | 768.50 | Airfare - MARK BLANDO- airfare for trip to Ft Meyers for deposition prep and depositions |
| 2/12/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1606, 1606 |
| 2/12/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Fennimore, WI, 1(608)822-7368, 6994, NORTHROP, JENNIFER |
| 2/12/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Washington, DC, 1(202)305-7561, 8625, BLANDO, MARK |
| 2/12/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Fennimore, WI, 1(608)822-7368, 6994, NORTHROP, JENNIFER |
| 2/12/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Fennimore, WI, 1(608)822-7368, 6994, NORTHROP, JENNIFER |
| 2/12/2003 | 670 | 402 | 9 | 100.00% | 0.25 | 2.25 | Facsimile |
| 2/12/2003 | 670 | 2 | 18 | 100.00% | 0.15 | 2.70 | Internal Copying/Printing |
| 2/12/2003 | 251 | 2 | 60 | 100.00% | 0.15 | 9.00 | Internal Copying/Printing |
| 2/13/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Neillsvl, WI, 1(715)743-2233, 8625, BLANDO, MARK |
| 2/13/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Washington, DC, 1(202)305-7561, 8625, BLANDO, MARK |
| 2/13/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 2/13/2003 | 3729 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 2/13/2003 | 3729 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 2/13/2003 | 670 | 2 | 50 | 100.00% | 0.15 | 7.50 | Internal Copying/Printing |
| 2/13/2003 | 3729 | 7 | 55 | 100.00% | 0.15 | 8.25 | Copy Center Photocopies |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/14/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Fennimore, WI, 1(608)822-7368, 6994, NORTHROP, JENNIFER |
| 2/14/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 8625, BLANDO, MARK |
| 2/14/2003 | 670 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 2/14/2003 | 3729 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 2/14/2003 | 251 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 2/14/2003 | 3729 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 2/14/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 2/14/2003 | 3729 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 2/14/2003 | 3729 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 2/14/2003 | 3729 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 2/14/2003 | 251 | 402 | 6 | 100.00% | 0.25 | 1.50 | Facsimile |
| 2/14/2003 | 3729 | 2 | 16 | 100.00% | 0.15 | 2.40 | Internal Copying/Printing |
| 2/14/2003 | 3729 | 2 | 23 | 100.00% | 0.15 | 3.45 | Internal Copying/Printing |
| 2/14/2003 | 3729 | 2 | 33 | 100.00% | 0.15 | 4.95 | Internal Copying/Printing |
| 2/14/2003 | 3729 | 2 | 40 | 100.00% | 0.15 | 6.00 | Internal Copying/Printing |
| 2/14/2003 | 793 | 702 | 1 | 100.00% | 27.12 | 27.12 | Westlaw (Online Legal Research) |
| 2/14/2003 | 2219 | 609 | 1 | 100.00% | 68.89 | 68.89 | Business Meals - In the Office - DAMICO & SONS- Work on case |
| 2/17/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Grand Rpds, MN, 1(218)326-1826, 8864, FALLON, MARTIN |
| 2/17/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Des Moines, IA, 1(515)274-4892, 1582, 1582 |
| 2/17/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Kirkland, WA, 1(425)885-0596, 8864, FALLON, MARTIN |
| 2/17/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 8864, FALLON, MARTIN |
| 2/17/2003 | 3729 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 2/17/2003 | 670 | 402 | 4 | 100.00% | 0.25 | 1.00 | Facsimile |
| 2/17/2003 | 3722 | 2 | 32 | 100.00% | 0.15 | 4.80 | Internal Copying/Printing |
| 2/17/2003 | 3722 | 2 | 32 | 100.00% | 0.15 | 4.80 | Internal Copying/Printing |
| 2/17/2003 | 3722 | 2 | 34 | 100.00% | 0.15 | 5.10 | Internal Copying/Printing |
| 2/17/2003 | 3722 | 402 | 32 | 100.00% | 0.25 | 8.00 | Facsimile |
| 2/17/2003 | 999 | 702 | 1 | 100.00% | 16.12 | 16.12 | Westlaw (Online Legal Research) |
| 2/17/2003 | 793 | 702 | 1 | 100.00% | 33.28 | 33.28 | Westlaw (Online Legal Research) |
| 2/18/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Long Distance Telephone Staples, MN, 1(218)894-2044, 6994, NORTHROP, JENNIFER |
| 2/18/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 6994, NORTHROP, JENNIFER |
| 2/18/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Tampa, FL, 1(813)935-2755, 6994, NORTHROP, JENNIFER |
| 2/18/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone United States, 1(727)461-6100, 7830, NELSON, JULIE |
| 2/18/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 2/18/2003 | 670 | 2 | 30 | 100.00% | 0.15 | 4.50 | Internal Copying/Printing |
| 2/18/2003 | 3729 | 1 | 1 | 100.00% | 36.44 | 36.44 | Merrill Corp. Copying/Printing: 136 Litigation, Glasswork @ $0.25 each; and 4 Slipsheets @ $0.015 each |
| 2/18/2003 | 2219 | 1 | 1 | 100.00% | 68.69 | 68.69 | Merrill Corp. Copying/Printing: 79 Bates Labels @ $0.055 each; 315 Litigation, Heavy @ $0.19 each |
| 2/18/2003 | 251 | 1601 | 1 | 100.00% | 629.00 | 629.00 | Services - Corresponding Counsel - DAVIS, BROWN, KOEHN, SHORS & ROBERTS, P.C. |
| 2/18/2003 | 251 | 1601 | 1 | 100.00% | 1,424.50 | 1,424.50 | Services - Corresponding Counsel - DAVIS, BROWN, KOEHN, SHORS & ROBERTS, P.C. |
| 2/19/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Fennimore, WI, 1(608)822-7368, 6820, CRITCHLEY, CHRISTINA |
| 2/19/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 2/19/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 2/19/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Puntagorda, FL, 1(941)575-0685, 6994, NORTHROP, JENNIFER |
| 2/19/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Washington, DC, 1(202)616-8127, 8625, BLANDO, MARK |
| 2/19/2003 | 2219 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 2/19/2003 | 9999 | 401 | 1 | 100.00% | 0.32 | 0.32 | Long Distance Telephone Staugustin, FL, 1(904)797-5114, 1624, 1624 |
| 2/19/2003 | 9999 | 401 | 1 | 100.00% | 0.65 | 0.65 | Long Distance Telephone Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |



Exhibit B

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/19/2003 | 3729 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 2/19/2003 | 9999 | 401 | 1 | 100.00% | 0.97 | 0.97 | Long Distance Telephone United States, 1(480)985-6728, 6994, NORTHROP, JENNIFER |
| 2/19/2003 | 2219 | 402 | 7 | 100.00% | 0.25 | 1.75 | Facsimile |
| 2/19/2003 | 670 | 604 | 1 | 100.00% | 2.50 | 2.50 | Parking - MARK BLANDO- travel expenses to Florida for depo preparation and depositions |
| 2/19/2003 | 2219 | 2 | 47 | 100.00% | 0.15 | 7.05 | Internal Copying/Printing |
| 2/19/2003 | 2219 | 2 | 49 | 100.00% | 0.15 | 7.35 | Internal Copying/Printing |
| 2/19/2003 | 2219 | 304 | 1 | 100.00% | 13.65 | 13.65 | Express Mail: Emile Legere |
| 2/19/2003 | 670 | 601 | 1 | 100.00% | 45.63 | 45.63 | Miscellaneous Travel - MARK BLANDO- travel expenses to Florida for depo preparation and depositions |
| 2/19/2003 | 670 | 606 | 1 | 100.00% | 93.09 | 93.09 | Hotel - MARK BLANDO- travel expenses to Florida for depo preparation and depositions |
| 2/19/2003 | 670 | 607 | 1 | 100.00% | 100.00 | 100.00 | Airfare - MARK BLANDO- travel expenses to Florida for depo preparation and depositions |
| 2/19/2003 | 670 | 608 | 1 | 100.00% | 327.13 | 327.13 | Business Meals - Outside the Office - MARK BLANDO- travel expenses to Florida for depo preparation and depositions |
| 2/19/2003 | 251 | 607 | 1 | 100.00% | 1,723.00 | 1,723.00 | Airfare - DINERS CLUB - CITICORP- Jeff Eckland travel 2/2 MSP-TPA-MSP (7327340636) |
| 2/20/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Kenyon, MN, 1(507)789-8813, 6994, NORTHROP, JENNIFER |
| 2/20/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 8625, BLANDO, MARK |
| 2/20/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 2/20/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 2/20/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Concord, NH, 1(603)224-9221, 7582, CARRAO, ELIZABETH |
| 2/20/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 7582, CARRAO, ELIZABETH |
| 2/20/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Washington, DC, 1(202)616-8127, 8625, BLANDO, MARK |
| 2/20/2003 | 3722 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 2/20/2003 | 9999 | 401 | 1 | 100.00% | 0.57 | 0.57 | Long Distance Telephone United States, 1(623)546-1083, 6994, NORTHROP, JENNIFER |
| 2/20/2003 | 3722 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 2/20/2003 | 9999 | 401 | 1 | 100.00% | 1.21 | 1.21 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 8625, BLANDO, MARK |
| 2/20/2003 | 3722 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 2/20/2003 | 3722 | 2 | 10 | 100.00% | 0.15 | 1.50 | Internal Copying/Printing |
| 2/20/2003 | 3722 | 2 | 14 | 100.00% | 0.15 | 2.10 | Internal Copying/Printing |
| 2/20/2003 | 3722 | 2 | 65 | 100.00% | 0.15 | 9.75 | Internal Copying/Printing |
| 2/20/2003 | 3722 | 402 | 46 | 100.00% | 0.25 | 11.50 | Facsimile |
| 2/20/2003 | 251 | 506 | 1 | 100.00% | 22.00 | 22.00 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service, Rael Rodning, Rogers, 2/3/03 |
| 2/20/2003 | 251 | 503 | 1 | 100.00% | 26.68 | 26.68 | Federal Express - FEDERAL EXPRESS: 1/28/03 to Asheville, NC |
| 2/20/2003 | 670 | 503 | 1 | 100.00% | 33.25 | 33.25 | Federal Express - FEDERAL EXPRESS: 1/29/03 to Washington, DC |
| 2/20/2003 | 3722 | 506 | 1 | 100.00% | 37.00 | 37.00 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service - less than 1 hour rate, R. Rodning, 1/24/03, Rogers |
| 2/21/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Ocala, FL, 1(352)237-8000, 7830, NELSON, JULIE |
| 2/21/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1607, 1607 |
| 2/21/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 8864, FALLON, MARTIN |
| 2/21/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone United States, 1(480)368-8744, 8864, FALLON, MARTIN |
| 2/21/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Birmingham, AL, 1(205)933-2585, 7582, CARRAO, ELIZABETH |
| 2/21/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone United States, 1(480)368-8744, 8864, FALLON, MARTIN |
| 2/21/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 2/21/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Long Distance Telephone St Cloud, MN, 1(320)255-8989, 8625, BLANDO, MARK |
| 2/21/2003 | 9999 | 401 | 1 | 100.00% | 0.32 | 0.32 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 8864, FALLON, MARTIN |
| 2/21/2003 | 670 | 402 | 3 | 100.00% | 0.25 | 0.75 | Facsimile |
| 2/21/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 2/21/2003 | 251 | 2 | 10 | 100.00% | 0.15 | 1.50 | Internal Copying/Printing |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/21/2003 | 251 | 2 | 129 | 100.00% | 0.15 | 19.35 | Internal Copying/Printing |
| 2/21/2003 | 251 | 300 | 1 | 100.00% | 41.70 | 41.70 | Postage |
| 2/21/2003 | 251 | 7 | 439 | 100.00% | 0.15 | 65.85 | Copy Center Photocopies |
| 2/21/2003 | 251 | 7 | 1219 | 100.00% | 0.15 | 182.85 | Copy Center Photocopies |
| 2/21/2003 | 251 | 300 | 1 | 100.00% | 285.69 | 285.69 | Postage |
| 2/21/2003 | 251 | 7 | 4843 | 100.00% | 0.15 | 726.45 | Copy Center Photocopies |
| 2/21/2003 | 251 | 607 | 1 | 100.00% | 814.50 | 814.50 | Airfare - DINERS CLUB - CITICORP- Jeff Eckland travel 1/20 MSP-FSD-MSP (7321961282) |
| 2/24/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 2/24/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 2/24/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone United States, 1(480)368-8744, 8864, FALLON, MARTIN |
| 2/24/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 2/24/2003 | 670 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 2/24/2003 | 3822 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 2/24/2003 | 9999 | 401 | 1 | 100.00% | 0.65 | 0.65 | Long Distance Telephone Pulaski, VA, 1(540)980-3015, 7508, ROBERTS, WILLIAM |
| 2/24/2003 | 670 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 2/24/2003 | 9999 | 401 | 1 | 100.00% | 2.18 | 2.18 | Long Distance Telephone Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 2/24/2003 | 3729 | 2 | 15 | 100.00% | 0.15 | 2.25 | Internal Copying/Printing |
| 2/24/2003 | 670 | 2 | 22 | 100.00% | 0.15 | 3.30 | Internal Copying/Printing |
| 2/24/2003 | 251 | 2 | 30 | 100.00% | 0.15 | 4.50 | Internal Copying/Printing |
| 2/24/2003 | 251 | 1201 | 1 | 100.00% | 253.25 | 253.25 | Court Reporter/Transcript - Depositions - ASHEVILLE REPORTING SERVICE, INC - George Morosani |
| 2/25/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Alamosa, CO, 1(719)589-9123, 8864, FALLON, MARTIN |
| 2/25/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Birmingham, AL, 1(205)933-2585, 7582, CARRAO, ELIZABETH |
| 2/25/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 2/25/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Alamosa, CO, 1(719)589-4999, 8864, FALLON, MARTIN |
| 2/25/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 2/25/2003 | 3722 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 2/25/2003 | 9999 | 401 | 1 | 100.00% | 0.48 | 0.48 | Long Distance Telephone Madison, WI, 1(608)233-7544, 8625, BLANDO, MARK |
| 2/25/2003 | 670 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 2/25/2003 | 793 | 2 | 47 | 100.00% | 0.15 | 7.05 | Internal Copying/Printing |
| 2/25/2003 | 251 | 2 | 74 | 100.00% | 0.15 | 11.10 | Internal Copying/Printing |
| 2/25/2003 | 3729 | 1 | 1 | 100.00% | 84.66 | 84.66 | Merrill Corp. Copying/Printing: 521 Litigation, Medium @ $0.15 each; 18 Slipsheets @ $0.015 each; and 2 Tabs, Custom @ $0.35 each |
| 2/26/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Dublin, VA, 1(540)674-2644, 1723, 1723 |
| 2/26/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Dublin, VA, 1(540)674-2644, 1623, 1623 |
| 2/26/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 2/26/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 2/26/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 1582, 1582 |
| 2/26/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone North Carolina, 1(828)225-0076, 1582, 1582 |
| 2/26/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Washington, DC, 1(202)616-8127, 8625, BLANDO, MARK |
| 2/26/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Fort Myers, FL, 1(941)334-6545, 1582, 1582 |
| 2/26/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone United States, 1(623)546-1083, 6994, NORTHROP, JENNIFER |
| 2/26/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Dublin, VA, 1(540)674-2644, 1623, 1623 |
| 2/26/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 2/26/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 2/26/2003 | 670 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 2/26/2003 | 793 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 2/26/2003 | 670 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 2/26/2003 | 670 | 402 | 8 | 100.00% | 0.25 | 2.00 | Facsimile |
| 2/26/2003 | 3722 | 2 | 39 | 100.00% | 0.15 | 5.85 | Internal Copying/Printing |
| 2/26/2003 | 3722 | 2 | 39 | 100.00% | 0.15 | 5.85 | Internal Copying/Printing |
| 2/26/2003 | 3729 | 1 | 1 | 100.00% | 58.41 | 58.41 | Merrill Corp. Copying/Printing: 85 Bates Labels @ $0.055 each; 106 Litigation, Light @ $0.11 each; and 255 Litigation, Medium @ $0.15 each |
| 2/26/2003 | 793 | 702 | 1 | 100.00% | 243.60 | 243.60 | Westlaw (Online Legal Research) |
| 2/27/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone United States, 1(480)368-8744, 8864, FALLON, MARTIN |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/27/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)616-8127, 8625, BLANDO, MARK |
| 2/27/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Washington, DC, 1(202)638-6600, 7830, NELSON, JULIE |
| 2/27/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 2/27/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Washington, DC, 1(202)305-7643, 1604, 1604 |
| 2/27/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Sioux Fls, SD, 1(605)336-9131, 1582, 1582 |
| 2/27/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Puntagorda, FL, 1(941)575-0685, 6994, NORTHROP, JENNIFER |
| 2/27/2003 | 3722 | 402 | 1 | 100.00% | 0.25 | 0.25 | Facsimile |
| 2/27/2003 | 670 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 2/27/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 2/27/2003 | 670 | 402 | 4 | 100.00% | 0.25 | 1.00 | Facsimile |
| 2/27/2003 | 2219 | 609 | 1 | 100.00% | 2.70 | 2.70 | Business Meals - In the Office - PETTY CASH- Soda |
| 2/27/2003 | 3722 | 2 | 20 | 100.00% | 0.15 | 3.00 | Internal Copying/Printing |
| 2/27/2003 | 3722 | 2 | 25 | 100.00% | 0.15 | 3.75 | Internal Copying/Printing |
| 2/27/2003 | 3722 | 2 | 37 | 100.00% | 0.15 | 5.55 | Internal Copying/Printing |
| 2/27/2003 | 3722 | 402 | 37 | 100.00% | 0.25 | 9.25 | Facsimile |
| 2/27/2003 | 3722 | 1 | 1 | 100.00% | 16.07 | 16.07 | Merrill Corp. Copying/Printing: 29 Bates Labels @ $0.055 each; and 122 Litigation, Light @ $0.11 each |
| 2/27/2003 | 251 | 7 | 142 | 100.00% | 0.15 | 21.30 | Copy Center Photocopies |
| 2/27/2003 | 3722 | 1 | 1 | 100.00% | 141.78 | 141.78 | Merrill Corp. Copying/Printing: 530 Litigation, Glasswork @ $0.25 each |
| 2/27/2003 | 793 | 702 | 1 | 100.00% | 281.22 | 281.22 | Westlaw (Online Legal Research) |
| 2/28/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Van Nuys, CA, 1(818)990-3737, 8625, BLANDO, MARK |
| 2/28/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Fort Worth, TX, 1(817)735-1675, 8625, BLANDO, MARK |
| 2/28/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 2/28/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 2/28/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 2/28/2003 | 9999 | 401 | 1 | 100.00% | 0.21 | 0.21 | Long Distance Telephone Cannon Fls, MN, 1(507)263-4279, 8625, BLANDO, MARK |
| 2/28/2003 | 9999 | 401 | 1 | 100.00% | 0.32 | 0.32 | Long Distance Telephone Washington, DC, 1(202)638-6600, 7830, NELSON, JULIE |
| 2/28/2003 | 3722 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 2/28/2003 | 3729 | 1 | 1 | 100.00% | 33.71 | 33.71 | Merrill Corp. Copying/Printing: 126 Litigation, Glasswork @ $0.25 each |
| 2/28/2003 | 251 | 607 | 1 | 100.00% | 60.00 | 60.00 | Airfare - DINERS CLUB - CITICORP- Jeff Eckland travel 1/23 FSD-MSP (7321961453) |
| 2/28/2003 | 793 | 702 | 1 | 100.00% | 126.38 | 126.38 | Westlaw (Online Legal Research) |
| 2/28/2003 | 3729 | 1 | 1 | 100.00% | 131.74 | 131.74 | Merrill Corp. Copying/Printing: 648 Litigation, Heavy @ $0.19 each |
| 2/28/2003 | 251 | 607 | 1 | 100.00% | 1,432.00 | 1,432.00 | Airfare - DINERS CLUB - CITICORP- Jeff Eckland travel 1/28 MSP-CVG-AVL-MSP (7321961440) |
| 3/3/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Long Distance Telephone Grand Rpds, MN, 1(218)326-1826, 8864, FALLON, MARTIN |
| 3/3/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 3/3/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Arden, NC, 1(828)687-9643, 8864, FALLON, MARTIN |
| 3/3/2003 | 9999 | 401 | 1 | 100.00% | 0.32 | 0.32 | Long Distance Telephone Ocala, FL, 1(352)873-2343, 8864, FALLON, MARTIN |
| 3/3/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Long Distance Telephone Sacramento, CA, 1(916)321-1926, 8625, BLANDO, MARK |
| 3/3/2003 | 9999 | 401 | 1 | 100.00% | 0.46 | 0.46 | Long Distance Telephone United States, 1(763)428-4089, 8625, BLANDO, MARK |
| 3/3/2003 | 3722 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 3/3/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 3/3/2003 | 3729 | 2 | 19 | 100.00% | 0.15 | 2.85 | Internal Copying/Printing |
| 3/3/2003 | 670 | 7 | 26 | 100.00% | 0.15 | 3.90 | Copy Center Photocopies |
| 3/3/2003 | 3722 | 1 | 1 | 100.00% | 269.64 | 269.64 | Merrill Corp. Copying/Printing: 761 Litigation, Glasswork @ $0.25 each; and 325 Litigation, Heavy @ $0.19 each |
| 3/4/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Milwaukee, WI, 1(414)287-9576, 8864, FALLON, MARTIN |
| 3/4/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Milwaukee, WI, 1(414)287-9576, 8864, FALLON, MARTIN |
| 3/4/2003 | 3729 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 3/4/2003 | 9999 | 401 | 1 | 100.00% | 0.57 | 0.57 | Long Distance Telephone N Wisconsin, 1(715)231-4253, 1724, 1724 |
| 3/4/2003 | 999 | 402 | 5 | 100.00% | 0.25 | 1.25 | Facsimile |
| 3/4/2003 | 9999 | 401 | 1 | 100.00% | 1.45 | 1.45 | Long Distance Telephone Staugustin, FL, 1(904)797-5114, 1582, 1582 |
| 3/4/2003 | 251 | 2 | 31 | 100.00% | 0.15 | 4.65 | Internal Copying/Printing |
| 3/4/2003 | 999 | 402 | 20 | 100.00% | 0.25 | 5.00 | Facsimile |
| 3/4/2003 | 999 | 402 | 25 | 100.00% | 0.25 | 6.25 | Facsimile |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/4/2003 | 999 | 402 | 26 | 100.00% | 0.25 | 6.50 | Facsimile |
| 3/4/2003 | 3729 | 2 | 52 | 100.00% | 0.15 | 7.80 | Internal Copying/Printing |
| 3/4/2003 | 3729 | 1 | 1 | 100.00% | 192.30 | 192.30 | Merrill Corp. Copying/Printing: 945 Litigation, Heavy @ $0.19 each; and 11 Slipsheets @ $0.015 each |
| 3/5/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Seattle, WA, 1(206)443-2320, 1582, 1582 |
| 3/5/2003 | 3722 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 3/5/2003 | 3722 | 2 | 18 | 100.00% | 0.15 | 2.70 | Internal Copying/Printing |
| 3/5/2003 | 3722 | 402 | 19 | 100.00% | 0.25 | 4.75 | Facsimile |
| 3/5/2003 | 3729 | 1 | 1 | 100.00% | 6.42 | 6.42 | Merrill Corp. Copying/Printing: 24 Litigation, Glasswork @ $0.25 each |
| 3/5/2003 | 999 | 2 | 48 | 100.00% | 0.15 | 7.20 | Internal Copying/Printing |
| 3/5/2003 | 251 | 2 | 57 | 100.00% | 0.15 | 8.55 | Internal Copying/Printing |
| 3/5/2003 | 251 | 2 | 70 | 100.00% | 0.15 | 10.50 | Internal Copying/Printing |
| 3/5/2003 | 3729 | 1 | 1 | 100.00% | 20.74 | 20.74 | Merrill Corp. Copying/Printing: 31 Bates Labels @ $0.055 each; and 93 Litigation, Heavy @ $0.19 each |
| 3/5/2003 | 251 | 2 | 160 | 100.00% | 0.15 | 24.00 | Internal Copying/Printing |
| 3/6/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Fennimore, WI, 1(608)822-4779, 1606, 1606 |
| 3/6/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 3/6/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Richmond, VA, 1(804)786-7831, 7421, RAFTER, SUSAN |
| 3/6/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Ridgeway, WI, 1(608)924-4564, 6994, NORTHROP, JENNIFER |
| 3/6/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Richmond, VA, 1(804)371-9733, 7421, RAFTER, SUSAN |
| 3/6/2003 | 3722 | 402 | 1 | 100.00% | 0.25 | 0.25 | Facsimile |
| 3/6/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Long Distance Telephone Pueblomain, CO, 1(719)546-3457, 1732, 1732 |
| 3/6/2003 | 3722 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 3/6/2003 | 9999 | 401 | 1 | 100.00% | 0.65 | 0.65 | Long Distance Telephone Solon Spgs, WI, 1(715)378-4304, 6994, NORTHROP, JENNIFER |
| 3/6/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 3/6/2003 | 3810 | 3 | 1 | 100.00% | 6.42 | 6.42 | External Copying/Printing - VIRGINIA STATE CORPORATION - Copy of Certificate of termination |
| 3/6/2003 | 3729 | 2 | 57 | 100.00% | 0.15 | 8.55 | Internal Copying/Printing |
| 3/6/2003 | 3729 | 7 | 87 | 100.00% | 0.15 | 13.05 | Copy Center Photocopies |
| 3/6/2003 | 3722 | 7 | 87 | 100.00% | 0.15 | 13.05 | Copy Center Photocopies |
| 3/6/2003 | 3722 | 7 | 136 | 100.00% | 0.15 | 20.40 | Copy Center Photocopies |
| 3/6/2003 | 3722 | 7 | 194 | 100.00% | 0.15 | 29.10 | Copy Center Photocopies |
| 3/6/2003 | 3729 | 702 | 1 | 100.00% | 45.66 | 45.66 | Westlaw (Online Legal Research) |
| 3/6/2003 | 3729 | 7 | 1982 | 100.00% | 0.15 | 297.30 | Copy Center Photocopies |
| 3/6/2003 | 3722 | 1 | 1 | 100.00% | 2,175.63 | 2,175.63 | Merrill Corp. Copying/Printing: 40 Bind, GBC @ $1.75 each; 770 Color Copies, 8.5 x 11 @ $0.79 each; 40 Covers, Acetate @ $0.25 each; 40 Covers, Vinyl @ $0.50 each; 6,200 Litigation, Medium @ $0.15 each; 160 Tabs, Custom @ $0.35 each; and 1,130 Tabs @ $0.30 each |
| 3/7/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 1582, 1582 |
| 3/7/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone North Carolina, 1(828)225-0076, 1582, 1582 |
| 3/7/2003 | 251 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 3/7/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Asheville, NC, 1(828)274-4111, 1582, 1582 |
| 3/7/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Washington, DC, 1(202)219-9657, 6937, VACCARO, ROBERT |
| 3/7/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Washington, DC, 1(202)219-9657, 6937, VACCARO, ROBERT |
| 3/7/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 3/7/2003 | 670 | 402 | 4 | 100.00% | 0.25 | 1.00 | Facsimile |
| 3/7/2003 | 3722 | 208 | 85 | 100.00% | 0.05 | 4.25 | Label - Print and Apply |
| 3/7/2003 | 3729 | 2 | 40 | 100.00% | 0.15 | 6.00 | Internal Copying/Printing |
| 3/7/2003 | 3729 | 201 | 52 | 100.00% | 0.20 | 10.40 | Tabs - Alpha, Numeric or Custom |
| 3/7/2003 | 251 | 2 | 139 | 100.00% | 0.15 | 20.85 | Internal Copying/Printing |
| 3/7/2003 | 3722 | 201 | 125 | 100.00% | 0.20 | 25.00 | Tabs - Alpha, Numeric or Custom |
| 3/7/2003 | 3729 | 1 | 1 | 100.00% | 29.43 | 29.43 | Merrill Corp. Copying/Printing: 110 Litigation, Glasswork @ $0.25 each |
| 3/8/2003 | 3729 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 3/8/2003 | 3729 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/8/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 3/8/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 3/10/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Milwaukee, WI, 1(414)427-7349, 8864, FALLON, MARTIN |
| 3/10/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Milwaukee, WI, 1(414)287-9576, 8864, FALLON, MARTIN |
| 3/10/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone North Carolina, 1(828)225-0076, 1582, 1582 |
| 3/10/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Seattle, WA, 1(206)443-2324, 1604, 1604 |
| 3/10/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 3/10/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 3/10/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone United States, 1(623)546-1083, 6994, NORTHROP, JENNIFER |
| 3/10/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Long Distance Telephone Staugustin, FL, 1(904)797-5114, 1605, 1605 |
| 3/10/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 3/10/2003 | 9999 | 401 | 1 | 100.00% | 0.32 | 0.32 | Long Distance Telephone Neillsvl, WI, 1(715)743-2233, 6994, NORTHROP, JENNIFER |
| 3/10/2003 | 3729 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 3/10/2003 | 9999 | 401 | 1 | 100.00% | 0.65 | 0.65 | Long Distance Telephone Puntagorda, FL, 1(941)575-0685, 1582, 1582 |
| 3/10/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 3/10/2003 | 3729 | 402 | 4 | 100.00% | 0.25 | 1.00 | Facsimile |
| 3/10/2003 | 3729 | 402 | 4 | 100.00% | 0.25 | 1.00 | Facsimile |
| 3/10/2003 | 251 | 2 | 14 | 100.00% | 0.15 | 2.10 | Internal Copying/Printing |
| 3/10/2003 | 670 | 504 | 1 | 100.00% | 10.87 | 10.87 | United Parcel Service - UNITED PARCEL SERVICE: 2/13/03 to Washington, DC |
| 3/10/2003 | 670 | 503 | 1 | 100.00% | 11.42 | 11.42 | Federal Express - FEDERAL EXPRESS: 2/11/03 to Washington, DC |
| 3/10/2003 | 670 | 503 | 1 | 100.00% | 11.42 | 11.42 | Federal Express - FEDERAL EXPRESS: 2/11/03 to Washington, DC |
| 3/10/2003 | 670 | 503 | 1 | 100.00% | 11.42 | 11.42 | Federal Express - FEDERAL EXPRESS: 2/12/03 to Washington, DC |
| 3/10/2003 | 670 | 209 | 6 | 100.00% | 3.00 | 18.00 | File Boxes |
| 3/10/2003 | 670 | 7 | 328 | 100.00% | 0.15 | 49.20 | Copy Center Photocopies |
| 3/10/2003 | 3722 | 1 | 1 | 100.00% | 188.86 | 188.86 | Merrill Corp. Copying/Printing: 10 Bind, GBC @ $1.75 each; 10 Cover, Acetate @ $0.25 each; 10 Covers, Vinyl @ $0.50 each; 770 Litigation, Medium @ $0.15 each; and 120 Tabs @ $0.30 each |
| 3/10/2003 | 793 | 702 | 1 | 100.00% | 249.87 | 249.87 | Westlaw (Online Legal Research) |
| 3/11/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Milwaukee, WI, 1(414)287-9576, 8864, FALLON, MARTIN |
| 3/11/2003 | 9999 | 401 | 1 | 100.00% | 0.25 | 0.25 | Long Distance Telephone St Cloud, MN, 1(320)255-8989, 8625, BLANDO, MARK |
| 3/11/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 3/11/2003 | 3729 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 3/11/2003 | 9999 | 401 | 1 | 100.00% | 2.67 | 2.67 | Long Distance Telephone Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 3/11/2003 | 670 | 201 | 24 | 100.00% | 0.20 | 4.80 | Tabs - Alpha, Numeric or Custom |
| 3/11/2003 | 473 | 405 | 1 | 100.00% | 5.67 | 5.67 | Calling Card: 2/26/03 to 612-766-8625 |
| 3/11/2003 | 999 | 604 | 1 | 100.00% | 10.00 | 10.00 | Parking - GAIL WESTERLUND: expenses for trip to Washington DC 3/7/03 for Martin S. Fallon |
| 3/11/2003 | 3722 | 2 | 77 | 100.00% | 0.15 | 11.55 | Internal Copying/Printing |
| 3/11/2003 | 3722 | 7 | 82 | 100.00% | 0.15 | 12.30 | Copy Center Photocopies |
| 3/11/2003 | 3722 | 2 | 154 | 100.00% | 0.15 | 23.10 | Internal Copying/Printing |
| 3/11/2003 | 670 | 7 | 166 | 100.00% | 0.15 | 24.90 | Copy Center Photocopies |
| 3/11/2003 | 999 | 608 | 1 | 100.00% | 43.99 | 43.99 | Business Meals - Outside the Office - GAIL WESTERLUND: expenses for trip to Washington DC 3/7/03 for Martin S. Fallon |
| 3/11/2003 | 999 | 612 | 1 | 100.00% | 120.00 | 120.00 | Taxi - GAIL WESTERLUND: expenses for trip to Washington DC 3/7/03 for Martin S. Fallon |
| 3/11/2003 | 670 | 1201 | 1 | 100.00% | 241.45 | 241.45 | Court Reporter/Transcript - Depositions - NOLEN-MARTINA REPORTING SERVICES |
| 3/11/2003 | 3729 | 1 | 1 | 100.00% | 392.85 | 392.85 | Merrill Corp. Copying/Printing: 934 Litigation, Glasswork @ $0.25 each; and 891 Litigation, Medium @ $0.15 each |
| 3/11/2003 | 3729 | 1 | 1 | 100.00% | 1,162.98 | 1,162.98 | Merrill Corp. Copying/Printing: 25 Bind, GBC @ $1.75 each; 385 Color Copies, 8.5 x 11 @ $0.79 each; 25 Cover, Acetate @ $0.25 each; 25 Covers, Vinyl @ $0.50 each; 3,485 Litigation, Medium @ $0.15 each; 80 Tabs, Custom @ $0.35 each; and 565 Tabs @ $0.30 each |
| 3/11/2003 | 3729 | 1 | 1 | 100.00% | 1,233.81 | 1,233.81 | Merrill Corp. Copying/Printing: 2,287 Litigation, Glasswork @ $0.25 each; 2,541 Litigation, Heavy @ $0.19 each; and 657 Litigation, Medium @ $0.15 each |
| 3/12/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/12/2003 | 473 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 3/12/2003 | 473 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 3/12/2003 | 670 | 201 | 10 | 100.00% | 0.20 | 2.00 | Tabs - Alpha, Numeric or Custom |
| 3/12/2003 | 670 | 7 | 69 | 100.00% | 0.15 | 10.35 | Copy Center Photocopies |
| 3/12/2003 | 670 | 7 | 77 | 100.00% | 0.15 | 11.55 | Copy Center Photocopies |
| 3/12/2003 | 251 | 503 | 1 | 100.00% | 12.91 | 12.91 | Federal Express - FEDERAL EXPRESS: 2/3/03 to Geneva, MN |
| 3/12/2003 | 670 | 7 | 95 | 100.00% | 0.15 | 14.25 | Copy Center Photocopies |
| 3/12/2003 | 251 | 503 | 1 | 100.00% | 20.31 | 20.31 | Federal Express - FEDERAL EXPRESS: 2/5/03 to Osteen, FL |
| 3/12/2003 | 3729 | 1 | 1 | 100.00% | 38.18 | 38.18 | Merrill Corp. Copying/Printing: 16 Color Copies, 8.5 x 11 @ $0.79 each; 384 Litigation, Straight Run @ $0.06 each |
| 3/12/2003 | 670 | 503 | 1 | 100.00% | 59.37 | 59.37 | Federal Express - FEDERAL EXPRESS: 1/31/03 to Tampa, FL |
| 3/12/2003 | 3722 | 1 | 1 | 100.00% | 74.00 | 74.00 | Merrill Corp. Copying/Printing: 364 Litigation, Heavy @ $0.19 each |
| 3/13/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone La Junta, CO, 1(719)384-8268, 6994, NORTHROP, JENNIFER |
| 3/13/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Milwaukee, WI, 1(414)228-9628, 6994, NORTHROP, JENNIFER |
| 3/13/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 3/13/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 3/13/2003 | 3722 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 3/13/2003 | 3722 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 3/13/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 3/13/2003 | 670 | 201 | 5 | 100.00% | 0.20 | 1.00 | Tabs - Alpha, Numeric or Custom |
| 3/13/2003 | 3729 | 2 | 15 | 100.00% | 0.15 | 2.25 | Internal Copying/Printing |
| 3/13/2003 | 670 | 2 | 16 | 100.00% | 0.15 | 2.40 | Internal Copying/Printing |
| 3/13/2003 | 3722 | 2 | 18 | 100.00% | 0.15 | 2.70 | Internal Copying/Printing |
| 3/13/2003 | 3722 | 2 | 18 | 100.00% | 0.15 | 2.70 | Internal Copying/Printing |
| 3/13/2003 | 3722 | 2 | 44 | 100.00% | 0.15 | 6.60 | Internal Copying/Printing |
| 3/13/2003 | 473 | 503 | 1 | 100.00% | 12.82 | 12.82 | Federal Express - FEDERAL EXPRESS: 2/17/03 to Cheyenne, WY |
| 3/13/2003 | 3729 | 609 | 1 | 100.00% | 21.16 | 21.16 | Business Meals - In the Office - DAMICO & SONS - Support Staff |
| 3/13/2003 | 3722 | 2 | 168 | 100.00% | 0.15 | 25.20 | Internal Copying/Printing |
| 3/13/2003 | 3722 | 2 | 312 | 100.00% | 0.15 | 46.80 | Internal Copying/Printing |
| 3/13/2003 | 3729 | 1 | 1 | 100.00% | 50.68 | 50.68 | Merrill Corp. Copying/Printing: 188 Litigation, Glasswork @ $0.25 each; and 24 Slipsheets @ $0.015 each |
| 3/13/2003 | 3729 | 1 | 1 | 100.00% | 223.07 | 223.07 | Merrill Corp. Copying/Printing: 77 Color Copies, 8.5 x 11 @ $0.79 each; 697 Litigation, Medium @ $0.15 each; 16 Tabs, Custom @ $0.35 each; and 125 Tabs @ $0.30 each |
| 3/14/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Long Distance Telephone Lady Lake, FL, 1(352)821-1337, 6994, NORTHROP, JENNIFER |
| 3/14/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Long Distance Telephone Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 3/14/2003 | 9999 | 401 | 1 | 100.00% | 0.21 | 0.21 | Long Distance Telephone Morton, MN, 1(507)697-6337, 6994, NORTHROP, JENNIFER |
| 3/14/2003 | 9999 | 401 | 1 | 100.00% | 0.25 | 0.25 | Long Distance Telephone St Cloud, MN, 1(320)255-8989, 8625, BLANDO, MARK |
| 3/14/2003 | 3722 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 3/14/2003 | 3722 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 3/14/2003 | 251 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 3/14/2003 | 3722 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 3/14/2003 | 473 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 3/14/2003 | 670 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 3/14/2003 | 3722 | 2 | 16 | 100.00% | 0.15 | 2.40 | Internal Copying/Printing |
| 3/14/2003 | 3722 | 2 | 22 | 100.00% | 0.15 | 3.30 | Internal Copying/Printing |
| 3/14/2003 | 251 | 2 | 24 | 100.00% | 0.15 | 3.60 | Internal Copying/Printing |
| 3/14/2003 | 3722 | 2 | 39 | 100.00% | 0.15 | 5.85 | Internal Copying/Printing |
| 3/14/2003 | 251 | 2 | 54 | 100.00% | 0.15 | 8.10 | Internal Copying/Printing |
| 3/14/2003 | 3722 | 2 | 61 | 100.00% | 0.15 | 9.15 | Internal Copying/Printing |
| 3/14/2003 | 670 | 2 | 131 | 100.00% | 0.15 | 19.65 | Internal Copying/Printing |
| 3/14/2003 | 499 | 1201 | 1 | 100.00% | 200.49 | 200.49 | Court Reporter/Transcript - Depositions - ASSOCIATES REPORTING SERVICE- Donald Stordahl deposition on 2/6/03 |
| 3/14/2003 | 499 | 1201 | 1 | 100.00% | 298.92 | 298.92 | Court Reporter/Transcript - Depositions - ASSOCIATES REPORTING SERVICE- David Hodges depositon on 2/7/03 |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/14/2003 | 251 | 1201 | 1 | 100.00% | 438.17 | 438.17 | Court Reporter/Transcript - Depositions - ALDERSON REPORTING CO. INC.- Costello deposition |
| 3/17/2003 | 999 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 3/17/2003 | 251 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 3/17/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunications Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 3/17/2003 | 251 | 2 | 33 | 100.00% | 0.15 | 4.95 | Internal Copying/Printing |
| 3/17/2003 | 793 | 702 | 1 | 100.00% | 9.22 | 9.22 | Westlaw (Online Legal Research) |
| 3/17/2003 | 3729 | 7 | 80 | 100.00% | 0.15 | 12.00 | Copy Center Photocopies |
| 3/17/2003 | 251 | 2 | 160 | 100.00% | 0.15 | 24.00 | Internal Copying/Printing |
| 3/17/2003 | 670 | 7 | 411 | 100.00% | 0.15 | 61.65 | Copy Center Photocopies |
| 3/18/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 3/18/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunications Costs Pulaski, VA, 1(540)994-0609, 1604, 1604 |
| 3/18/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunications Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 3/18/2003 | 670 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 3/18/2003 | 3722 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 3/18/2003 | 3729 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 3/18/2003 | 3722 | 402 | 6 | 100.00% | 0.25 | 1.50 | Facsimile |
| 3/18/2003 | 670 | 201 | 25 | 100.00% | 0.20 | 5.00 | Tabs - Alpha, Numeric or Custom |
| 3/18/2003 | 670 | 2 | 35 | 100.00% | 0.15 | 5.25 | Internal Copying/Printing |
| 3/18/2003 | 3729 | 2 | 74 | 100.00% | 0.15 | 11.10 | Internal Copying/Printing |
| 3/18/2003 | 670 | 2 | 118 | 100.00% | 0.15 | 17.70 | Internal Copying/Printing |
| 3/18/2003 | 670 | 7 | 188 | 100.00% | 0.15 | 28.20 | Copy Center Photocopies |
| 3/18/2003 | 3729 | 7 | 314 | 100.00% | 0.15 | 47.10 | Copy Center Photocopies |
| 3/18/2003 | 3729 | 1 | 1 | 100.00% | 57.04 | 57.04 | Merrill Corp. Copying/Printing: 44 Color Copies, 8.5 x 11 @ $0.79 each; 55 Litigation, Glasswork @ $0.25 each; and 16 Tabs @ $0.30 each |
| 3/18/2003 | 793 | 702 | 1 | 100.00% | 495.11 | 495.11 | Westlaw (Online Legal Research) |
| 3/18/2003 | 3729 | 1 | 1 | 100.00% | 1,031.47 | 1,031.47 | Merrill Corp. Copying/Printing: 1" Ring Binder @ $6.00; 1-1/2" Ring Binder @ $7.00; 10 - 2" Ring Binders @ $8.00; 3" D-Ring Binder @ $12.00; 2,047 Litigation, Glasswork @ $0.25 each; 1,815 Litigation, Heavy @ $0.19 each; and 159 Slipsheets @ $0.015 each |
| 3/19/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunications Costs Pulaski, VA, 1(540)980-3015, 1582, 1582 |
| 3/19/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunications Costs United States, 1(480)985-6728, 6994, NORTHROP, JENNIFER |
| 3/19/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunications Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 3/19/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunications Costs Alamosa, CO, 1(719)589-4999, 1582, 1582 |
| 3/19/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 3/19/2003 | 670 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 3/19/2003 | 3722 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 3/19/2003 | 9999 | 401 | 1 | 100.00% | 0.65 | 0.65 | Telecommunications Costs Des Moines, IA, 1(515)256-5353, 7830, NELSON, JULIE |
| 3/19/2003 | 9999 | 401 | 1 | 100.00% | 0.65 | 0.65 | Telecommunications Costs Lady Lake, FL, 1(352)821-1337, 1582, 1582 |
| 3/19/2003 | 3722 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 3/19/2003 | 3722 | 2 | 10 | 100.00% | 0.15 | 1.50 | Internal Copying/Printing |
| 3/19/2003 | 3722 | 2 | 14 | 100.00% | 0.15 | 2.10 | Internal Copying/Printing |
| 3/19/2003 | 670 | 2 | 15 | 100.00% | 0.15 | 2.25 | Internal Copying/Printing |
| 3/19/2003 | 9999 | 401 | 1 | 100.00% | 2.26 | 2.26 | Telecommunications Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 3/19/2003 | 251 | 200001 | 1 | 100.00% | 2.70 | 2.70 | Beverages |
| 3/19/2003 | 473 | 601 | 1 | 100.00% | 3.00 | 3.00 | Miscellaneous Travel - WILLIAM L. ROBERTS- travel expenses for Ron Powers deposition |
| 3/19/2003 | 3729 | 2 | 22 | 100.00% | 0.15 | 3.30 | Internal Copying/Printing |
| 3/19/2003 | 670 | 2 | 28 | 100.00% | 0.15 | 4.20 | Internal Copying/Printing |
| 3/19/2003 | 3722 | 2 | 29 | 100.00% | 0.15 | 4.35 | Internal Copying/Printing |
| 3/19/2003 | 670 | 2 | 32 | 100.00% | 0.15 | 4.80 | Internal Copying/Printing |
| 3/19/2003 | 2219 | 504 | 1 | 100.00% | 10.87 | 10.87 | United Parcel Service - UNITED PARCEL SERVICE: 2/19/03 to Lakewood, CO |
| 3/19/2003 | 2219 | 504 | 1 | 100.00% | 11.53 | 11.53 | United Parcel Service - UNITED PARCEL SERVICE: 2/19/03 to Shafer, MN |
| 3/19/2003 | 2219 | 504 | 1 | 100.00% | 11.53 | 11.53 | United Parcel Service - UNITED PARCEL SERVICE: 2/19/03 to Taylors Falls, MN |
| 3/19/2003 | 3722 | 7 | 96 | 100.00% | 0.15 | 14.40 | Copy Center Photocopies |
| 3/19/2003 | 670 | 1201 | 1 | 100.00% | 19.00 | 19.00 | Court Reporter/Transcript - Depositions - NOLEN-MARTINA REPORTING SERVICES- deposition fees (Brian Wells) |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/19/2003 | 3722 | 504 | 1 | 100.00% | 44.70 | 44.70 | United Parcel Service - UNITED PARCEL SERVICE: 2/20/03 to Rogers, MN |
| 3/19/2003 | 3722 | 504 | 1 | 100.00% | 44.70 | 44.70 | United Parcel Service - UNITED PARCEL SERVICE: 2/17/03 to Rogers, MN |
| 3/19/2003 | 251 | 609 | 1 | 100.00% | 61.47 | 61.47 | Business Meals - In the Office - DAMICO & SONS - Partners |
| 3/19/2003 | 793 | 702 | 1 | 100.00% | 71.44 | 71.44 | Westlaw (Online Legal Research) |
| 3/19/2003 | 251 | 601 | 1 | 100.00% | 72.24 | 72.24 | Miscellaneous Travel - JEFF H. ECKLAND- Florida trip February 2003 |
| 3/19/2003 | 251 | 406 | 1 | 100.00% | 72.37 | 72.37 | External Telephone/Telecopy - JEFF H. ECKLAND- Florida trip February 2003 |
| 3/19/2003 | 251 | 604 | 1 | 100.00% | 79.00 | 79.00 | Parking - JEFF H. ECKLAND- Florida trip February 2003 |
| 3/19/2003 | 251 | 1002 | 1 | 100.00% | 107.00 | 107.00 | Conference Expense - JEFF H. ECKLAND- Florida trip February 2003 |
| 3/19/2003 | 251 | 608 | 1 | 100.00% | 200.53 | 200.53 | Business Meals - Outside the Office - JEFF H. ECKLAND- Florida trip February 2003 |
| 3/19/2003 | 251 | 614 | 1 | 100.00% | 324.18 | 324.18 | Car Rental - JEFF H. ECKLAND- Florida trip February 2003 |
| 3/19/2003 | 251 | 606 | 1 | 100.00% | 533.64 | 533.64 | Hotel - JEFF H. ECKLAND- Florida trip February 2003 |
| 3/20/2003 | 2219 | 504 | 1 | 100.00% | -2.57 | -2.57 | United Parcel Service - UNITED PARCEL SERVICE: Residential/Commercial Adjustment 2/19/03 |
| 3/20/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunications Costs Des Moines, IA, 1(515)280-8928, 8539, OBRIEN, LEANNE |
| 3/20/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunications Costs Des Moines, IA, 1(515)274-4892, 8625, BLANDO, MARK |
| 3/20/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunications Costs Des Moines, IA, 1(515)283-2513, 8539, OBRIEN, LEANNE |
| 3/20/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Telecommunications Costs Des Moines, IA, 1(515)280-8928, 8539, OBRIEN, LEANNE |
| 3/20/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Telecommunications Costs Pulaski, VA, 1(540)980-3015, 7508, ROBERTS, WILLIAM |
| 3/20/2003 | 9999 | 401 | 1 | 100.00% | 0.73 | 0.73 | Telecommunications Costs Crbndlwkrs, KS, 1(785)836-9123, 7508, ROBERTS, WILLIAM |
| 3/20/2003 | 251 | 200001 | 1 | 100.00% | 1.35 | 1.35 | Beverages |
| 3/20/2003 | 999 | 404 | 1 | 100.00% | 4.50 | 4.50 | Cellular Phone: 3/7/03 to 651-457-4352 |
| 3/20/2003 | 251 | 503 | 1 | 100.00% | 6.19 | 6.19 | Federal Express - FEDERAL EXPRESS: 2/17/03 to Minneapolis, MN |
| 3/20/2003 | 3722 | 503 | 1 | 100.00% | 11.16 | 11.16 | Federal Express - FEDERAL EXPRESS: 2/26/03 to Rogers, MN |
| 3/20/2003 | 3722 | 503 | 1 | 100.00% | 11.16 | 11.16 | Federal Express - FEDERAL EXPRESS: 2/27/03 to Rogers, MN |
| 3/20/2003 | 670 | 2 | 86 | 100.00% | 0.15 | 12.90 | Internal Copying/Printing |
| 3/20/2003 | 999 | 503 | 1 | 100.00% | 13.14 | 13.14 | Federal Express - FEDERAL EXPRESS: 2/27/03 to Scottsdale, AZ |
| 3/20/2003 | 3729 | 503 | 1 | 100.00% | 14.37 | 14.37 | Federal Express - FEDERAL EXPRESS: 2/26/03 to Sioux Falls, SD |
| 3/20/2003 | 3729 | 503 | 1 | 100.00% | 19.96 | 19.96 | Federal Express - FEDERAL EXPRESS: 2/26/03 to Punta Gorda, FL |
| 3/20/2003 | 251 | 503 | 1 | 100.00% | 40.94 | 40.94 | Federal Express - FEDERAL EXPRESS: 2/27/03 to Washington, DC |
| 3/20/2003 | 670 | 702 | 1 | 100.00% | 459.15 | 459.15 | Westlaw (Online Legal Research) |
| 3/20/2003 | 793 | 702 | 1 | 100.00% | 650.92 | 650.92 | Westlaw (Online Legal Research) |
| 3/21/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunications Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 3/21/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Telecommunications Costs Des Moines, IA, 1(515)280-9800, 8539, OBRIEN, LEANNE |
| 3/21/2003 | 9999 | 401 | 1 | 100.00% | 0.48 | 0.48 | Telecommunications Costs Des Moines, IA, 1(515)280-8926, 1620, 1620 |
| 3/21/2003 | 251 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 3/21/2003 | 3744 | 402 | 4 | 100.00% | 0.25 | 1.00 | Facsimile |
| 3/21/2003 | 670 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 3/21/2003 | 251 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 3/21/2003 | 670 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 3/21/2003 | 251 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 3/21/2003 | 251 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 3/21/2003 | 251 | 200001 | 1 | 100.00% | 1.80 | 1.80 | Beverages |
| 3/21/2003 | 251 | 2 | 41 | 100.00% | 0.15 | 6.15 | Internal Copying/Printing |
| 3/21/2003 | 251 | 2 | 56 | 100.00% | 0.15 | 8.40 | Internal Copying/Printing |
| 3/21/2003 | 670 | 7 | 165 | 100.00% | 0.15 | 24.75 | Copy Center Photocopies |
| 3/21/2003 | 670 | 7 | 165 | 100.00% | 0.15 | 24.75 | Copy Center Photocopies |
| 3/21/2003 | 670 | 2 | 221 | 100.00% | 0.15 | 33.15 | Internal Copying/Printing |
| 3/21/2003 | 3722 | 2 | 520 | 100.00% | 0.15 | 78.00 | Internal Copying/Printing |
| 3/23/2003 | 670 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 3/23/2003 | 670 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 3/23/2003 | 640 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 3/23/2003 | 670 | 2 | 25 | 100.00% | 0.15 | 3.75 | Internal Copying/Printing |
| 3/23/2003 | 670 | 2 | 42 | 100.00% | 0.15 | 6.30 | Internal Copying/Printing |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/23/2003 | 670 | 2 | 66 | 100.00% | 0.15 | 9.90 | Internal Copying/Printing |
| 3/23/2003 | 473 | 2 | 583 | 100.00% | 0.15 | 87.45 | Internal Copying/Printing |
| 3/23/2003 | 670 | 702 | 1 | 100.00% | 168.64 | 168.64 | Westlaw (Online Legal Research) |
| 3/24/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunications Costs Lakewood, CO, 1(303)274-6500, 6994, NORTHROP, JENNIFER |
| 3/24/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunications Costs Edmond, OK, 1(405)341-3534, 1582, 1582 |
| 3/24/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunications Costs Pulaski, VA, 1(540)980-3015, 6994, NORTHROP, JENNIFER |
| 3/24/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunications Costs Puntagorda, FL, 1(941)575-0685, 6994, NORTHROP, JENNIFER |
| 3/24/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunications Costs Lakewood, CO, 1(303)274-6500, 6994, NORTHROP, JENNIFER |
| 3/24/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunications Costs Alamosa, CO, 1(719)589-4999, 6994, NORTHROP, JENNIFER |
| 3/24/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunications Costs Sioux Fls, SD, 1(605)336-9131, 6994, NORTHROP, JENNIFER |
| 3/24/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunications Costs Cheyenne, WY, 1(307)632-7065, 1582, 1582 |
| 3/24/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunications Costs Tampa, FL, 1(813)935-2755, 1582, 1582 |
| 3/24/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Telecommunications Costs Asheville, NC, 1(828)274-4111, 1582, 1582 |
| 3/24/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 3/24/2003 | 670 | 205 | 3 | 100.00% | 0.15 | 0.45 | Clear Covers |
| 3/24/2003 | 670 | 205 | 3 | 100.00% | 0.15 | 0.45 | Clear Covers |
| 3/24/2003 | 9999 | 401 | 1 | 100.00% | 0.57 | 0.57 | Telecommunications Costs Lakewood, CO, 1(303)274-6500, 6994, NORTHROP, JENNIFER |
| 3/24/2003 | 670 | 206 | 3 | 100.00% | 0.35 | 1.05 | Vinyl Covers |
| 3/24/2003 | 670 | 206 | 3 | 100.00% | 0.35 | 1.05 | Vinyl Covers |
| 3/24/2003 | 473 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 3/24/2003 | 670 | 101 | 3 | 100.00% | 1.00 | 3.00 | Internal Binding |
| 3/24/2003 | 670 | 101 | 3 | 100.00% | 1.00 | 3.00 | Internal Binding |
| 3/24/2003 | 670 | 209 | 2 | 100.00% | 3.00 | 6.00 | File Boxes |
| 3/24/2003 | 251 | 7 | 946 | 100.00% | 0.15 | 141.90 | Copy Center Photocopies |
| 3/24/2003 | 3729 | 1 | 1 | 100.00% | 604.62 | 604.62 | Merrill Corp. Copying/Printing: 12 Bind, GBC @ $1.75 each; 200 Color Copies, 8.5 x 11 @ $0.79 each; 12 Cover, Acetate @ $0.25 each; 12 Covers, Vinyl @ $0.50 each; 1,488 Litigation, Heavy @ $0.19 each; 27 Tabs, Custom @ $0.35 each; and 283 Tabs @ $0.30 each |
| 3/24/2003 | 793 | 702 | 1 | 100.00% | 830.45 | 830.45 | Westlaw (Online Legal Research) |
| 3/25/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Telecommunications Costs Howardlake, MN, 1(320)543-3333, 6994, NORTHROP, JENNIFER |
| 3/25/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunications Costs Des Moines, IA, 1(515)274-4892, 7830, NELSON, JULIE |
| 3/25/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunications Costs Des Moines, IA, 1(515)244-2151, 6994, NORTHROP, JENNIFER |
| 3/25/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunications Costs United States, 1(623)546-1083, 6994, NORTHROP, JENNIFER |
| 3/25/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunications Costs Asheville, NC, 1(828)274-4111, 8864, FALLON, MARTIN |
| 3/25/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 3/25/2003 | 670 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 3/25/2003 | 9999 | 401 | 1 | 100.00% | 0.21 | 0.21 | Telecommunications Costs Howardlake, MN, 1(320)543-3333, 6994, NORTHROP, JENNIFER |
| 3/25/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Telecommunications Costs Asheville, NC, 1(828)274-4111, 8864, FALLON, MARTIN |
| 3/25/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Telecommunications Costs Des Moines, IA, 1(515)274-4892, 6994, NORTHROP, JENNIFER |
| 3/25/2003 | 670 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 3/25/2003 | 9999 | 401 | 1 | 100.00% | 0.32 | 0.32 | Telecommunications Costs Asheville, NC, 1(828)274-4111, 6994, NORTHROP, JENNIFER |
| 3/25/2003 | 9999 | 401 | 1 | 100.00% | 0.32 | 0.32 | Telecommunications Costs Ashevl Cel, NC, 1(828)777-0099, 8864, FALLON, MARTIN |
| 3/25/2003 | 670 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 3/25/2003 | 670 | 402 | 3 | 100.00% | 0.25 | 0.75 | Facsimile |