Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/25/2003 | 251 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 3/25/2003 | 3722 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 3/25/2003 | 251 | 200001 | 1 | 100.00% | 1.35 | 1.35 | Beverages |
| 3/25/2003 | 3722 | 2 | 13 | 100.00% | 0.15 | 1.95 | Internal Copying/Printing |
| 3/25/2003 | 3722 | 2 | 14 | 100.00% | 0.15 | 2.10 | Internal Copying/Printing |
| 3/25/2003 | 3722 | 2 | 24 | 100.00% | 0.15 | 3.60 | Internal Copying/Printing |
| 3/25/2003 | 3729 | 7 | 129 | 100.00% | 0.15 | 19.35 | Copy Center Photocopies |
| 3/25/2003 | 670 | 2 | 142 | 100.00% | 0.15 | 21.30 | Internal Copying/Printing |
| 3/25/2003 | 670 | 2 | 171 | 100.00% | 0.15 | 25.65 | Internal Copying/Printing |
| 3/25/2003 | 251 | 609 | 1 | 100.00% | 33.70 | 33.70 | Business Meals - In the Office - NICOLS DELI & MARKET CAFE |
| 3/25/2003 | 793 | 702 | 1 | 100.00% | 192.28 | 192.28 | Westlaw (Online Legal Research) |
| 3/26/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 3/26/2003 | 670 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 3/26/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 3/26/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 3/26/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 3/26/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunications Costs Bloomfield, NJ, 1(973)655-0505, 7508, ROBERTS, WILLIAM |
| 3/26/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 3/26/2003 | 3722 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 3/26/2003 | 3722 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 3/26/2003 | 670 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 3/26/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 3/26/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 3/26/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 3/26/2003 | 3729 | 2 | 15 | 100.00% | 0.15 | 2.25 | Internal Copying/Printing |
| 3/26/2003 | 3729 | 2 | 21 | 100.00% | 0.15 | 3.15 | Internal Copying/Printing |
| 3/26/2003 | 3729 | 2 | 45 | 100.00% | 0.15 | 6.75 | Internal Copying/Printing |
| 3/26/2003 | 670 | 503 | 1 | 100.00% | 9.80 | 9.80 | Federal Express - FEDERAL EXPRESS: 3/12/03 to Rogers, MN |
| 3/26/2003 | 3722 | 2 | 72 | 100.00% | 0.15 | 10.80 | Internal Copying/Printing |
| 3/26/2003 | 670 | 2 | 75 | 100.00% | 0.15 | 11.25 | Internal Copying/Printing |
| 3/26/2003 | 670 | 503 | 1 | 100.00% | 11.47 | 11.47 | Federal Express - FEDERAL EXPRESS: 3/13/03 to Washington, DC |
| 3/26/2003 | 670 | 503 | 1 | 100.00% | 11.47 | 11.47 | Federal Express - FEDERAL EXPRESS: 3/13/03 to Washington, DC |
| 3/26/2003 | 670 | 2 | 83 | 100.00% | 0.15 | 12.45 | Internal Copying/Printing |
| 3/26/2003 | 670 | 503 | 1 | 100.00% | 19.56 | 19.56 | Federal Express - FEDERAL EXPRESS: 3/10/03 to Washington, DC |
| 3/26/2003 | 670 | 2 | 225 | 100.00% | 0.15 | 33.75 | Internal Copying/Printing |
| 3/26/2003 | 670 | 7 | 407 | 100.00% | 0.15 | 61.05 | Copy Center Photocopies |
| 3/27/2003 | 9999 | 401 | 1 | 100.00% | 0.13 | 0.13 | Telecommunications Costs Staples, MN, 1(218)894-2044, 6994, NORTHROP, JENNIFER |
| 3/27/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunications Costs Seattle, WA, 1(206)443-2320, 6994, NORTHROP, JENNIFER |
| 3/27/2003 | 3729 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 3/27/2003 | 3722 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 3/27/2003 | 3722 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 3/27/2003 | 3722 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 3/27/2003 | 670 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 3/27/2003 | 670 | 7 | 18 | 100.00% | 0.15 | 2.70 | Copy Center Photocopies |
| 3/27/2003 | 670 | 7 | 33 | 100.00% | 0.15 | 4.95 | Copy Center Photocopies |
| 3/27/2003 | 670 | 2 | 77 | 100.00% | 0.15 | 11.55 | Internal Copying/Printing |
| 3/27/2003 | 3722 | 7 | 103 | 100.00% | 0.15 | 15.45 | Copy Center Photocopies |
| 3/27/2003 | 3729 | 7 | 272 | 100.00% | 0.15 | 40.80 | Copy Center Photocopies |
| 3/27/2003 | 670 | 501 | 1 | 100.00% | 164.22 | 164.22 | Local Courier Service - ADCOM EXPRESS- same day air expense for filing in DC |
| 3/27/2003 | 793 | 702 | 1 | 100.00% | 268.42 | 268.42 | Westlaw (Online Legal Research) |
| 3/28/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Washington, DC, 1(202)305-7643, 1623, 1623 |
| 3/28/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 3/28/2003 | 9999 | 401 | 1 | 100.00% | 0.65 | 0.65 | Telecommunication Costs United States, 1(623)546-1083, 6994, NORTHROP, JENNIFER |
| 3/28/2003 | 9999 | 401 | 1 | 100.00% | 0.73 | 0.73 | Telecommunication Costs Neillsvl, WI, 1(715)743-2233, 1582, 1582 |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/28/2003 | 3722 | 201 | 5 | 100.00% | 0.20 | 1.00 | Tabs - Alpha, Numeric or Custom |
| 3/28/2003 | 3722 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 3/28/2003 | 670 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 3/28/2003 | 3729 | 2 | 15 | 100.00% | 0.15 | 2.25 | Internal Copying/Printing |
| 3/28/2003 | 9999 | 401 | 1 | 100.00% | 2.26 | 2.26 | Telecommunication Costs Bloomfield, NJ, 1(973)655-0505, 7508, ROBERTS, WILLIAM |
| 3/28/2003 | 3729 | 2 | 16 | 100.00% | 0.15 | 2.40 | Internal Copying/Printing |
| 3/28/2003 | 3729 | 2 | 75 | 100.00% | 0.15 | 11.25 | Internal Copying/Printing |
| 3/28/2003 | 670 | 506 | 1 | 100.00% | 15.00 | 15.00 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service - less than 1 hour rate, G. Karvel, 3/11/03, Minneapolis |
| 3/28/2003 | 670 | 2 | 274 | 100.00% | 0.15 | 41.10 | Internal Copying/Printing |
| 3/28/2003 | 3722 | 1 | 1 | 100.00% | 144.80 | 144.80 | Merrill Corp. Copying/Printing: 540 Litigation, Glasswork @ $0.25 each; and 22 Slipsheets @ $0.015 each |
| 3/31/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Pulaski, VA, 1(540)980-3015, 6994, NORTHROP, JENNIFER |
| 3/31/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Cheyenne, WY, 1(307)632-7065, 7508, ROBERTS, WILLIAM |
| 3/31/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 3/31/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Pueblomain, CO, 1(719)544-5081, 1582, 1582 |
| 3/31/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs NC California, 1(415)359-2040, 7503, LYSNE, MELLISA |
| 3/31/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Telecommunication Costs Forest, FL, 1(352)625-0739, 6994, NORTHROP, JENNIFER |
| 3/31/2003 | 3722 | 2 | 15 | 100.00% | 0.15 | 2.25 | Internal Copying/Printing |
| 3/31/2003 | 3729 | 2 | 20 | 100.00% | 0.15 | 3.00 | Internal Copying/Printing |
| 3/31/2003 | 3729 | 2 | 26 | 100.00% | 0.15 | 3.90 | Internal Copying/Printing |
| 3/31/2003 | 3722 | 7 | 33 | 100.00% | 0.15 | 4.95 | Copy Center Photocopies |
| 3/31/2003 | 670 | 2 | 43 | 100.00% | 0.15 | 6.45 | Internal Copying/Printing |
| 3/31/2003 | 670 | 2 | 92 | 100.00% | 0.15 | 13.80 | Internal Copying/Printing |
| 3/31/2003 | 3722 | 7 | 202 | 100.00% | 0.15 | 30.30 | Copy Center Photocopies |
| 4/1/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Denver Sw, CO, 1(303)988-8470, 6994, NORTHROP, JENNIFER |
| 4/1/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Telecommunication Costs Asheville, NC, 1(828)254-9230, 6994, NORTHROP, JENNIFER |
| 4/1/2003 | 9999 | 401 | 1 | 100.00% | 0.32 | 0.32 | Telecommunication Costs Roanoke, VA, 1(540)344-5393, 6994, NORTHROP, JENNIFER |
| 4/1/2003 | 3729 | 7 | 372 | 100.00% | 0.15 | 55.80 | Copy Center Photocopies |
| 4/2/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Neillsvl, WI, 1(715)743-2233, 6994, NORTHROP, JENNIFER |
| 4/2/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Mondovi, WI, 1(715)926-5005, 6994, NORTHROP, JENNIFER |
| 4/2/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Pueblomain, CO, 1(719)544-5081, 6994, NORTHROP, JENNIFER |
| 4/2/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Telecommunication Costs Oakland, CA, 1(510)548-7944, 1604, 1604 |
| 4/2/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 4/2/2003 | 473 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 4/2/2003 | 9999 | 401 | 1 | 100.00% | 0.34 | 0.34 | Telecommunication Costs Byron, MN, 1(507)775-2109, 6994, NORTHROP, JENNIFER |
| 4/2/2003 | 9999 | 401 | 1 | 100.00% | 0.48 | 0.48 | Telecommunication Costs Oakland, CA, 1(510)548-7944, 1723, 1723 |
| 4/2/2003 | 9999 | 401 | 1 | 100.00% | 0.57 | 0.57 | Telecommunication Costs Pueblowest, CO, 1(719)547-9508, 6994, NORTHROP, JENNIFER |
| 4/2/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 4/2/2003 | 670 | 402 | 6 | 100.00% | 0.25 | 1.50 | Facsimile |
| 4/2/2003 | 3722 | 2 | 18 | 100.00% | 0.15 | 2.70 | Internal Copying/Printing |
| 4/2/2003 | 3722 | 2 | 24 | 100.00% | 0.15 | 3.60 | Internal Copying/Printing |
| 4/2/2003 | 670 | 2 | 43 | 100.00% | 0.15 | 6.45 | Internal Copying/Printing |
| 4/2/2003 | 3722 | 2 | 51 | 100.00% | 0.15 | 7.65 | Internal Copying/Printing |
| 4/2/2003 | 670 | 2 | 51 | 100.00% | 0.15 | 7.65 | Internal Copying/Printing |
| 4/2/2003 | 3722 | 2 | 60 | 100.00% | 0.15 | 9.00 | Internal Copying/Printing |

# Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/2/2003 | 3722 | 2 | 60 | 100.00% | 0.15 | 9.00 | Internal Copying/Printing |
| 4/2/2003 | 670 | 402 | 36 | 100.00% | 0.25 | 9.00 | Facsimile |
| 4/2/2003 | 3722 | 7 | 94 | 100.00% | 0.15 | 14.10 | Copy Center Photocopies |
| 4/2/2003 | 670 | 2 | 107 | 100.00% | 0.15 | 16.05 | Internal Copying/Printing |
| 4/2/2003 | 3722 | 7 | 138 | 100.00% | 0.15 | 20.70 | Copy Center Photocopies |
| 4/2/2003 | 670 | 2 | 183 | 100.00% | 0.15 | 27.45 | Internal Copying/Printing |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Telecommunication Costs Grand Rpds, MN, 1(218)326-1826, 8864, FALLON, MARTIN |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Tampa, FL, 1(813)935-2755, 6994, NORTHROP, JENNIFER |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Seattle, WA, 1(206)443-2324, 1604, 1604 |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs La Junta, CO, 1(719)384-8268, 6994, NORTHROP, JENNIFER |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Hutchinson, MN, 1(320)587-2483, 8625, BLANDO, MARK |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Buffalo F, NY, 1(716)848-1318, 8864, FALLON, MARTIN |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Cheyenne, WY, 1(307)632-7065, 6994, NORTHROP, JENNIFER |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Kirkland, WA, 1(425)885-0596, 6994, NORTHROP, JENNIFER |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs United States, 1(856)396-0449, 6994, NORTHROP, JENNIFER |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Pulaski, VA, 1(540)980-3015, 6994, NORTHROP, JENNIFER |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Tampa, FL, 1(813)935-2755, 6994, NORTHROP, JENNIFER |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Cheyenne, WY, 1(307)632-7065, 6994, NORTHROP, JENNIFER |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Edmond, OK, 1(405)341-3534, 6994, NORTHROP, JENNIFER |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Puntagorda, FL, 1(941)575-0685, 8625, BLANDO, MARK |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Seattle, WA, 1(206)443-2320, 6994, NORTHROP, JENNIFER |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Asheville, NC, 1(828)274-4111, 6994, NORTHROP, JENNIFER |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Alamosa, CO, 1(719)589-4999, 8864, FALLON, MARTIN |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Puntagorda, FL, 1(941)575-0685, 6994, NORTHROP, JENNIFER |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Lakewood, CO, 1(303)274-6500, 6994, NORTHROP, JENNIFER |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs E Wisconsin, 1(414)698-1180, 6994, NORTHROP, JENNIFER |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Madison, WI, 1(608)233-7544, 6994, NORTHROP, JENNIFER |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Sioux Fls, SD, 1(605)336-9131, 6994, NORTHROP, JENNIFER |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Telecommunication Costs Madison, WI, 1(608)233-7544, 6994, NORTHROP, JENNIFER |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Telecommunication Costs Edmond, OK, 1(405)341-3534, 6994, NORTHROP, JENNIFER |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Telecommunication Costs Alamosa, CO, 1(719)589-4999, 6994, NORTHROP, JENNIFER |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Telecommunication Costs Puntagorda, FL, 1(941)575-0685, 6994, NORTHROP, JENNIFER |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.29 | 0.29 | Telecommunication Costs Coleraine, MN, 1(218)259-1201, 8864, FALLON, MARTIN |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.32 | 0.32 | Telecommunication Costs Buffalo F, NY, 1(716)848-1318, 8864, FALLON, MARTIN |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.32 | 0.32 | Telecommunication Costs Pulaski, VA, 1(540)980-3015, 6994, NORTHROP, JENNIFER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Telecommunication Costs Lady Lake, FL, 1(352)821-1337, 6994, NORTHROP, JENNIFER |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Telecommunication Costs Asheville, NC, 1(828)274-4111, 6994, NORTHROP, JENNIFER |
| 4/3/2003 | 3722 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 4/3/2003 | 9999 | 401 | 1 | 100.00% | 0.48 | 0.48 | Telecommunication Costs Alamosa, CO, 1(719)589-4999, 8864, FALLON, MARTIN |
| 4/3/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 4/3/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 4/3/2003 | 3729 | 402 | 4 | 100.00% | 0.25 | 1.00 | Facsimile |
| 4/3/2003 | 3729 | 7 | 7 | 100.00% | 0.15 | 1.05 | Copy Center Photocopies |
| 4/3/2003 | 3729 | 2 | 27 | 100.00% | 0.15 | 4.05 | Internal Copying/Printing |
| 4/3/2003 | 3722 | 402 | 28 | 100.00% | 0.25 | 7.00 | Facsimile |
| 4/3/2003 | 3722 | 402 | 28 | 100.00% | 0.25 | 7.00 | Facsimile |
| 4/3/2003 | 3729 | 1 | 1 | 100.00% | 11.18 | 11.18 | Merrill Corp. Copying/Printing: 95 Litigation, Light @ $0.11 each |
| 4/3/2003 | 670 | 503 | 1 | 100.00% | 11.47 | 11.47 | Federal Express - FEDERAL EXPRESS: 3/4/03 to Washington, DC |
| 4/3/2003 | 670 | 503 | 1 | 100.00% | 11.52 | 11.52 | Federal Express - FEDERAL EXPRESS: 3/7/03 to Saint Cloud, MN |
| 4/3/2003 | 670 | 503 | 1 | 100.00% | 12.92 | 12.92 | Federal Express - FEDERAL EXPRESS: 3/7/03 to Minneapolis, MN |
| 4/3/2003 | 999 | 503 | 1 | 100.00% | 13.20 | 13.20 | Federal Express - FEDERAL EXPRESS: 3/4/03 to Ocala, FL |
| 4/3/2003 | 999 | 503 | 1 | 100.00% | 13.20 | 13.20 | Federal Express - FEDERAL EXPRESS: 3/5/03 to Tampa, FL |
| 4/3/2003 | 999 | 503 | 1 | 100.00% | 13.20 | 13.20 | Federal Express - FEDERAL EXPRESS: 3/5/03 to Naples, FL |
| 4/3/2003 | 999 | 503 | 1 | 100.00% | 14.62 | 14.62 | Federal Express - FEDERAL EXPRESS: 3/3/03 to Alamosa, CO |
| 4/3/2003 | 251 | 503 | 1 | 100.00% | 18.68 | 18.68 | Federal Express - FEDERAL EXPRESS: 2/28/03 to Fort Worth, TX |
| 4/3/2003 | 9289 | 3 | 1 | 100.00% | 22.15 | 22.15 | External Copying/Printing - MERRILL CORP.- 138 medium litigation |
| 4/3/2003 | 670 | 503 | 1 | 100.00% | 31.09 | 31.09 | Federal Express - FEDERAL EXPRESS: 3/7/03 to Washington, DC |
| 4/3/2003 | 3722 | 503 | 1 | 100.00% | 34.92 | 34.92 | Federal Express - FEDERAL EXPRESS: 3/3/03 to Minneapolis, MN |
| 4/3/2003 | 3722 | 504 | 1 | 100.00% | 47.96 | 47.96 | United Parcel Service - UNITED PARCEL SERVICE: 3/7/03 to Des Moines, IA |
| 4/3/2003 | 3722 | 3 | 1 | 100.00% | 50.17 | 50.17 | External Copying/Printing - MERRILL CORP.- 58 bates labels, 230 heavy litigation |
| 4/3/2003 | 251 | 503 | 1 | 100.00% | 78.27 | 78.27 | Federal Express - FEDERAL EXPRESS: 3/3/03 to Minneapolis, MN |
| 4/3/2003 | 9289 | 3 | 1 | 100.00% | 122.18 | 122.18 | External Copying/Printing - MERRILL CORP.- 601 heavy litigation |
| 4/3/2003 | 3722 | 3 | 1 | 100.00% | 138.28 | 138.28 | External Copying/Printing - MERRILL CORP.- 678 heavy litigation, 27 slipsheet |
| 4/3/2003 | 3722 | 3 | 1 | 100.00% | 313.80 | 313.80 | External Copying/Printing - MERRILL CORP.- 7 GBC bind, 153 color copies, 7 acetate covers, 7 vinyl covers, 421 glasswork litigation, 135 medium litigation, 84 custom tabs |
| 4/3/2003 | 2215 | 701 | 1 | 100.00% | 624.75 | 624.75 | Lexis Research |
| 4/4/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Birmingham, AL, 1(205)854-3131, 8625, BLANDO, MARK |
| 4/4/2003 | 9999 | 401 | 1 | 100.00% | 0.13 | 0.13 | Telecommunication Costs United States, 1(763)428-4089, 8625, BLANDO, MARK |
| 4/4/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Sioux Fls, SD, 1(605)336-9131, 8625, BLANDO, MARK |
| 4/4/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 4/4/2003 | 9999 | 401 | 1 | 100.00% | 0.32 | 0.32 | Telecommunication Costs Akron, NY, 1(716)542-7235, 8864, FALLON, MARTIN |
| 4/4/2003 | 9999 | 401 | 1 | 100.00% | 0.81 | 0.81 | Telecommunication Costs Buffalo F, NY, 1(716)856-4000, 8864, FALLON, MARTIN |
| 4/4/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 4/4/2003 | 251 | 2 | 54 | 100.00% | 0.15 | 8.10 | Internal Copying/Printing |
| 4/4/2003 | 3729 | 5 | 18 | 100.00% | 0.85 | 15.30 | Color/Colour Copies |
| 4/4/2003 | 2215 | 702 | 1 | 100.00% | 121.37 | 121.37 | Westlaw (Online Legal Research) |
| 4/4/2003 | 3729 | 1 | 1 | 100.00% | 285.62 | 285.62 | Merrill Corp. Copying/Printing: 428 Bates Labels @ $0.055 each; and 1,281 Litigation, Heavy @ $0.19 each |
| 4/4/2003 | 251 | 606 | 1 | 100.00% | 495.58 | 495.58 | Hotel - SAVERY HOTEL- hotel accomodations |
| 4/5/2003 | 3729 | 1 | 1 | 100.00% | 24.72 | 24.72 | Merrill Corp. Copying/Printing: 154 Litigation, Medium @ $0.15 each |
| 4/6/2003 | 3722 | 402 | 28 | 100.00% | 0.25 | 7.00 | Facsimile |
| 4/7/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Dublin, VA, 1(540)674-0812, 7508, ROBERTS, WILLIAM |
| 4/7/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Owatonna, MN, 1(507)451-8524, 6994, NORTHROP, JENNIFER |
| 4/7/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Asheville, NC, 1(828)274-4111, 6994, NORTHROP, JENNIFER |
| 4/7/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs N Wisconsin, 1(715)231-3111, 8864, FALLON, MARTIN |
| 4/7/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Des Moines, IA, 1(515)280-8928, 8539, OBRIEN, LEANNE |
| 4/7/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Telecommunication Costs Lakewood, CO, 1(303)274-6500, 6994, NORTHROP, JENNIFER |

# Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/7/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Telecommunication Costs Des Moines, IA, 1(515)280-9800, 8539, OBRIEN, LEANNE |
| 4/7/2003 | 3722 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 4/7/2003 | 3722 | 402 | 4 | 100.00% | 0.25 | 1.00 | Facsimile |
| 4/7/2003 | 3722 | 2 | 15 | 100.00% | 0.15 | 2.25 | Internal Copying/Printing |
| 4/7/2003 | 251 | 506 | 1 | 100.00% | 6.00 | 6.00 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service - 1 hour rate, T. Thompson, 3/17/03, Minneapolis |
| 4/7/2003 | 251 | 503 | 1 | 100.00% | 11.47 | 11.47 | Federal Express - FEDERAL EXPRESS: 3/14/03 to Washington, DC |
| 4/7/2003 | 670 | 503 | 1 | 100.00% | 19.47 | 19.47 | Federal Express - FEDERAL EXPRESS: 2/27/03 to Washington, DC |
| 4/7/2003 | 999 | 7 | 150 | 100.00% | 0.15 | 22.50 | Copy Center Photocopies |
| 4/7/2003 | 3729 | 503 | 1 | 100.00% | 31.20 | 31.20 | Federal Express - FEDERAL EXPRESS: 3/19/03 to Rogers, MN |
| 4/7/2003 | 3729 | 503 | 1 | 100.00% | 31.20 | 31.20 | Federal Express - FEDERAL EXPRESS: 3/19/03 to Rogers, MN |
| 4/7/2003 | 372 | 503 | 1 | 100.00% | 31.82 | 31.82 | Federal Express - FEDERAL EXPRESS: 3/14/03 to Rogers, MN |
| 4/7/2003 | 473 | 608 | 1 | 100.00% | 50.82 | 50.82 | Business Meals - Outside the Office - WILLIAM L. ROBERTS- Lunch with G.Karvel , D. Gorowsky and J. Eckland |
| 4/8/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Des Moines, IA, 1(515)274-4892, 6994, NORTHROP, JENNIFER |
| 4/8/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Tampa, FL, 1(813)935-2755, 6994, NORTHROP, JENNIFER |
| 4/8/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Lakewood, CO, 1(303)274-6500, 6994, NORTHROP, JENNIFER |
| 4/8/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Concord, NH, 1(603)224-9221, 6994, NORTHROP, JENNIFER |
| 4/8/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Concord, NH, 1(603)224-9221, 6994, NORTHROP, JENNIFER |
| 4/8/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Twincities, MN, 1 772-3354, 6994, NORTHROP, JENNIFER |
| 4/8/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Asheville, NC, 1(828)274-4111, 6994, NORTHROP, JENNIFER |
| 4/8/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Edmond, OK, 1(405)341-3534, 6994, NORTHROP, JENNIFER |
| 4/8/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Concord, NH, 1(603)224-9221, 6994, NORTHROP, JENNIFER |
| 4/8/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Des Moines, IA, 1(515)274-4892, 6994, NORTHROP, JENNIFER |
| 4/8/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Des Moines, IA, 1(515)274-4892, 6994, NORTHROP, JENNIFER |
| 4/8/2003 | 9999 | 401 | 1 | 100.00% | 0.21 | 0.21 | Telecommunication Costs Twincities, MN, 1 772-3354, 6994, NORTHROP, JENNIFER |
| 4/8/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 4/8/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 4/8/2003 | 9500 | 402 | 3 | 100.00% | 0.25 | 0.75 | Facsimile |
| 4/8/2003 | 9999 | 401 | 1 | 100.00% | 1.62 | 1.62 | Telecommunication Costs Boaz, AL, 1(205)281-5642, 8625, BLANDO, MARK |
| 4/8/2003 | 670 | 2 | 43 | 100.00% | 0.15 | 6.45 | Internal Copying/Printing |
| 4/8/2003 | 3729 | 1 | 1 | 100.00% | 11.78 | 11.78 | Merrill Corp. Copying/Printing: 31 Bates Labels @ $0.055 each; and 62 Litigation, Medium @ $0.15 each |
| 4/8/2003 | 793 | 702 | 1 | 100.00% | 28.31 | 28.31 | Westlaw (Online Legal Research) |
| 4/8/2003 | 3722 | 2 | 210 | 100.00% | 0.15 | 31.50 | Internal Copying/Printing |
| 4/8/2003 | 3729 | 1 | 1 | 100.00% | 324.93 | 324.93 | Merrill Corp. Copying/Printing: 1,214 Litigation, Glasswork @ $0.25 each; 11 Slipsheets @ $0.015 each |
| 4/9/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs N Wisconsin, 1(715)231-4255, 8864, FALLON, MARTIN |
| 4/9/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Concord, NH, 1(603)224-9221, 7830, NELSON, JULIE |
| 4/9/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 4/9/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Argyle, WI, 1(608)543-3799, 7675, WESTERLUND, GAIL |
| 4/9/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 4/9/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 4/9/2003 | 3729 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 4/9/2003 | 3722 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 4/9/2003 | 251 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/9/2003 | 3722 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 4/9/2003 | 3722 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 4/9/2003 | 3722 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 4/9/2003 | 670 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 4/9/2003 | 793 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 4/9/2003 | 3722 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 4/9/2003 | 670 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 4/9/2003 | 3722 | 2 | 16 | 100.00% | 0.15 | 2.40 | Internal Copying/Printing |
| 4/9/2003 | 3722 | 2 | 16 | 100.00% | 0.15 | 2.40 | Internal Copying/Printing |
| 4/9/2003 | 3722 | 2 | 32 | 100.00% | 0.15 | 4.80 | Internal Copying/Printing |
| 4/9/2003 | 3729 | 2 | 40 | 100.00% | 0.15 | 6.00 | Internal Copying/Printing |
| 4/9/2003 | 251 | 609 | 1 | 100.00% | 25.86 | 25.86 | Business Meals - In the Office - D. BRIANS DELI CORP. |
| 4/9/2003 | 251 | 609 | 1 | 100.00% | 26.37 | 26.37 | Business Meals - In the Office - D. BRIANS DELI CORP.- Partners meeting |
| 4/9/2003 | 473 | 609 | 1 | 100.00% | 26.37 | 26.37 | Business Meals - In the Office - D. BRIANS DELI CORP. |
| 4/9/2003 | 251 | 609 | 1 | 100.00% | 35.85 | 35.85 | Business Meals - In the Office - D. BRIANS DELI CORP. |
| 4/9/2003 | 3729 | 1 | 1 | 100.00% | 122.18 | 122.18 | Merrill Corp. Copying/Printing: 601 Litigation, Heavy @ $0.19 each |
| 4/9/2003 | 793 | 702 | 1 | 100.00% | 195.81 | 195.81 | Westlaw (Online Legal Research) |
| 4/9/2003 | 3729 | 1 | 1 | 100.00% | 353.76 | 353.76 | Merrill Corp. Copying/Printing: 1,314 Litigation, Glasswork @ $0.25 each; 141 Slipsheets @ $0.015 each |
| 4/9/2003 | 999 | 607 | 1 | 100.00% | 1,415.00 | 1,415.00 | Airfare - DINERS CLUB - CITICORP- Marty Fallon travel 3/7 MSP-DCA-MSP (7332441689) |
| 4/10/2003 | 251 | 1201 | 1 | 100.00% | -296.40 | -296.40 | Reversal from Void Check Number: 581706 Bank ID: NW Voucher ID: 526355 Vendor: ASSOCIATED REPORTING SERVICES |
| 4/10/2003 | 251 | 1201 | 1 | 100.00% | -200.10 | -200.10 | Reversal from Void Check Number: 581707 Bank ID: NW Voucher ID: 526357 Vendor: ASSOCIATED REPORTING SERVICES |
| 4/10/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Washington, DC, 1(202)898-5839, 8625, BLANDO, MARK |
| 4/10/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 4/10/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 4/10/2003 | 3722 | 2 | 13 | 100.00% | 0.15 | 1.95 | Internal Copying/Printing |
| 4/10/2003 | 3722 | 2 | 15 | 100.00% | 0.15 | 2.25 | Internal Copying/Printing |
| 4/10/2003 | 9999 | 401 | 1 | 100.00% | 2.26 | 2.26 | Telecommunication Costs Washington, DC, 1(202)898-5839, 8625, BLANDO, MARK |
| 4/10/2003 | 251 | 303 | 1 | 100.00% | 3.85 | 3.85 | External Postage - JOHN H. RINGSTAD- postage reimbursment |
| 4/10/2003 | 251 | 1201 | 1 | 100.00% | 200.10 | 200.10 | Court Reporter/Transcript - Depositions - ASSOCIATED REPORTING SERVICES- Donald Stordahl deposition transcript (2/6/03) |
| 4/10/2003 | 251 | 1201 | 1 | 100.00% | 296.40 | 296.40 | Court Reporter/Transcript - Depositions - ASSOCIATED REPORTING SERVICES- David Alton Hodges deposition transcript (2/7/03) |
| 4/10/2003 | 251 | 1201 | 1 | 100.00% | 397.40 | 397.40 | Court Reporter/Transcript - Depositions - MARTIE SAPHIR- Gorowsky deposition transcript |
| 4/10/2003 | 251 | 607 | 1 | 100.00% | 1,315.00 | 1,315.00 | Airfare - DINERS CLUB - CITICORP- Jeff Eckland travel 3/1 MSP-DCA-MSP (7332441524) |
| 4/11/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Neillsvl, WI, 1(715)743-2258, 6994, NORTHROP, JENNIFER |
| 4/11/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Alamosa, CO, 1(719)589-4999, 6994, NORTHROP, JENNIFER |
| 4/11/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 4/11/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 4/11/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Alamosa, CO, 1(719)589-4999, 8864, FALLON, MARTIN |
| 4/11/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 4/11/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 4/11/2003 | 670 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 4/11/2003 | 3722 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 4/11/2003 | 3722 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 4/11/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 4/11/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 4/11/2003 | 670 | 2 | 21 | 100.00% | 0.15 | 3.15 | Internal Copying/Printing |
| 4/11/2003 | 3722 | 2 | 21 | 100.00% | 0.15 | 3.15 | Internal Copying/Printing |
| 4/11/2003 | 251 | 402 | 15 | 100.00% | 0.25 | 3.75 | Facsimile |
| 4/11/2003 | 670 | 405 | 1 | 100.00% | 3.76 | 3.76 | Calling Card: 2/2/03 to 813-281-8900 |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/11/2003 | 3722 | 2 | 31 | 100.00% | 0.15 | 4.65 | Internal Copying/Printing |
| 4/11/2003 | 3729 | 2 | 36 | 100.00% | 0.15 | 5.40 | Internal Copying/Printing |
| 4/11/2003 | 670 | 7 | 352 | 100.00% | 0.15 | 52.80 | Copy Center Photocopies |
| 4/11/2003 | 3729 | 1 | 1 | 100.00% | 164.06 | 164.06 | Merrill Corp. Copying/Printing: 807 Litigation, Heavy @ $0.19 each |
| 4/14/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 4/14/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 4/14/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 4/14/2003 | 670 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 4/14/2003 | 9999 | 401 | 1 | 100.00% | 1.13 | 1.13 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 4/14/2003 | 670 | 2 | 16 | 100.00% | 0.15 | 2.40 | Internal Copying/Printing |
| 4/14/2003 | 3729 | 1 | 1 | 100.00% | 60.51 | 60.51 | Merrill Corp. Copying/Printing: 377 Litigation, Medium @ $0.15 each |
| 4/14/2003 | 2230 | 702 | 1 | 100.00% | 107.88 | 107.88 | Westlaw (Online Legal Research) |
| 4/14/2003 | 793 | 702 | 1 | 100.00% | 1,197.03 | 1,197.03 | Westlaw (Online Legal Research) |
| 4/15/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Sioux Fls, SD, 1(605)336-9131, 6994, NORTHROP, JENNIFER |
| 4/15/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Argyle, WI, 1(608)543-3799, 6994, NORTHROP, JENNIFER |
| 4/15/2003 | 9999 | 401 | 1 | 100.00% | 0.13 | 0.13 | Telecommunication Costs Cannon Fls, MN, 1(507)263-4279, 8625, BLANDO, MARK |
| 4/15/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 4/15/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Alamosa, CO, 1(719)589-5999, 1604, 1604 |
| 4/15/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Asheville, NC, 1(828)274-4111, 6994, NORTHROP, JENNIFER |
| 4/15/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Washington, DC, 1(202)898-5817, 8625, BLANDO, MARK |
| 4/15/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Telecommunication Costs Alamosa, CO, 1(719)589-5999, 1605, 1605 |
| 4/15/2003 | 9999 | 401 | 1 | 100.00% | 0.48 | 0.48 | Telecommunication Costs Des Moines, IA, 1(515)243-6596, 1582, 1582 |
| 4/15/2003 | 3729 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 4/15/2003 | 3722 | 402 | 3 | 100.00% | 0.25 | 0.75 | Facsimile |
| 4/15/2003 | 3722 | 402 | 3 | 100.00% | 0.25 | 0.75 | Facsimile |
| 4/15/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 4/15/2003 | 3729 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 4/15/2003 | 3729 | 2 | 32 | 100.00% | 0.15 | 4.80 | Internal Copying/Printing |
| 4/15/2003 | 670 | 2 | 36 | 100.00% | 0.15 | 5.40 | Internal Copying/Printing |
| 4/15/2003 | 3722 | 2 | 86 | 100.00% | 0.15 | 12.90 | Internal Copying/Printing |
| 4/15/2003 | 3722 | 2 | 95 | 100.00% | 0.15 | 14.25 | Internal Copying/Printing |
| 4/15/2003 | 793 | 3000 | 1 | 100.00% | 30.00 | 30.00 | Document Delivery - UNIVERSITY OF MINNESOTA-ESTIS |
| 4/15/2003 | 793 | 3000 | 1 | 100.00% | 52.50 | 52.50 | Document Delivery - UNIVERSITY OF MINNESOTA-ESTIS |
| 4/15/2003 | 793 | 3000 | 1 | 100.00% | 67.86 | 67.86 | Document Delivery - UNIVERSITY OF MINNESOTA-ESTIS |
| 4/15/2003 | 3729 | 1 | 1 | 100.00% | 277.50 | 277.50 | Merrill Corp. Copying/Printing: 1,365 Litigation, Heavy @ $0.19 each |
| 4/15/2003 | 793 | 702 | 1 | 100.00% | 545.46 | 545.46 | Westlaw (Online Legal Research) |
| 4/15/2003 | 251 | 1400 | 1 | 100.00% | 3,582.50 | 3,582.50 | Expert Fees/Expenses - FINANCIAL ADVISORS LLC |
| 4/16/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs N Wisconsin, 1(715)231-3111, 8864, FALLON, MARTIN |
| 4/16/2003 | 670 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 4/16/2003 | 9999 | 401 | 1 | 100.00% | 0.48 | 0.48 | Telecommunication Costs Washington, DC, 1(202)633-6550, 6937, VACCARO, ROBERT |
| 4/16/2003 | 251 | 2 | 10 | 100.00% | 0.15 | 1.50 | Internal Copying/Printing |
| 4/16/2003 | 670 | 1201 | 1 | 100.00% | 15.00 | 15.00 | Court Reporter/Transcript - Depositions - NOLEN-MARTINA REPORTING SERVICES |
| 4/16/2003 | 3729 | 1 | 1 | 100.00% | 29.21 | 29.21 | Merrill Corp. Copying/Printing: 182 Litigation, Medium @ $0.15 each |
| 4/16/2003 | 793 | 702 | 1 | 100.00% | 1,369.84 | 1,369.84 | Westlaw (Online Legal Research) |
| 4/17/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Des Moines, IA, 1(515)262-6950, 8539, OBRIEN, LEANNE |
| 4/17/2003 | 251 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 4/17/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Telecommunication Costs United States, 1(623)546-1083, 6994, NORTHROP, JENNIFER |
| 4/17/2003 | 251 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 4/17/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 4/17/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 4/17/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 4/17/2003 | 3722 | 2 | 22 | 100.00% | 0.15 | 3.30 | Internal Copying/Printing |

# Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/17/2003 | 3722 | 2 | 22 | 100.00% | 0.15 | 3.30 | Internal Copying/Printing |
| 4/17/2003 | 3722 | 7 | 48 | 100.00% | 0.15 | 7.20 | Copy Center Photocopies |
| 4/17/2003 | 670 | 506 | 1 | 100.00% | 8.00 | 8.00 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service - less than 1 hour rate, George Karvel, Minneapolis, 4/8/03 |
| 4/17/2003 | 3722 | 2 | 54 | 100.00% | 0.15 | 8.10 | Internal Copying/Printing |
| 4/17/2003 | 670 | 503 | 1 | 100.00% | 11.47 | 11.47 | Federal Express - FEDERAL EXPRESS: 3/25/03 to Washington, DC |
| 4/17/2003 | 251 | 503 | 1 | 100.00% | 11.47 | 11.47 | Federal Express - FEDERAL EXPRESS: 3/25/03 to Washington, DC |
| 4/17/2003 | 670 | 503 | 1 | 100.00% | 17.37 | 17.37 | Federal Express - FEDERAL EXPRESS: 3/26/03 to Washington, DC |
| 4/17/2003 | 670 | 503 | 1 | 100.00% | 19.56 | 19.56 | Federal Express - FEDERAL EXPRESS: 3/21/03 to Washington, DC |
| 4/18/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Grand Rpds, MN, 1(218)326-1826, 8864, FALLON, MARTIN |
| 4/18/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Washington, DC, 1(202)305-7643, 1723, 1723 |
| 4/18/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Solon Spgs, WI, 1(715)378-4304, 1582, 1582 |
| 4/18/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 4/18/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 4/18/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 4/18/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Telecommunication Costs Cheyenne, WY, 1(307)632-7065, 7508, ROBERTS, WILLIAM |
| 4/18/2003 | 3722 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 4/18/2003 | 251 | 7 | 3 | 100.00% | 0.15 | 0.45 | Copy Center Photocopies |
| 4/18/2003 | 3722 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 4/18/2003 | 251 | 101 | 1 | 100.00% | 1.00 | 1.00 | Internal Binding |
| 4/18/2003 | 3722 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 4/18/2003 | 3722 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 4/18/2003 | 3722 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 4/18/2003 | 3722 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 4/18/2003 | 3722 | 2 | 17 | 100.00% | 0.15 | 2.55 | Internal Copying/Printing |
| 4/18/2003 | 3722 | 402 | 11 | 100.00% | 0.25 | 2.75 | Facsimile |
| 4/18/2003 | 3722 | 2 | 21 | 100.00% | 0.15 | 3.15 | Internal Copying/Printing |
| 4/18/2003 | 3722 | 2 | 23 | 100.00% | 0.15 | 3.45 | Internal Copying/Printing |
| 4/18/2003 | 3722 | 2 | 31 | 100.00% | 0.15 | 4.65 | Internal Copying/Printing |
| 4/18/2003 | 251 | 7 | 60 | 100.00% | 0.15 | 9.00 | Copy Center Photocopies |
| 4/18/2003 | 3722 | 7 | 95 | 100.00% | 0.15 | 14.25 | Copy Center Photocopies |
| 4/18/2003 | 3722 | 2 | 118 | 100.00% | 0.15 | 17.70 | Internal Copying/Printing |
| 4/18/2003 | 251 | 300 | 1 | 100.00% | 37.37 | 37.37 | Postage |
| 4/18/2003 | 251 | 7 | 267 | 100.00% | 0.15 | 40.05 | Copy Center Photocopies |
| 4/18/2003 | 473 | 604 | 1 | 100.00% | 52.00 | 52.00 | Parking - WILLIAM L. ROBERTS- trip to San Francisco |
| 4/18/2003 | 473 | 614 | 1 | 100.00% | 99.57 | 99.57 | Car Rental - WILLIAM L. ROBERTS- trip to San Francisco |
| 4/18/2003 | 473 | 608 | 1 | 100.00% | 135.09 | 135.09 | Business Meals - Outside the Office - WILLIAM L. ROBERTS- trip to San Francisco |
| 4/18/2003 | 793 | 702 | 1 | 100.00% | 247.49 | 247.49 | Westlaw (Online Legal Research) |
| 4/18/2003 | 473 | 606 | 1 | 100.00% | 288.96 | 288.96 | Hotel - WILLIAM L. ROBERTS- trip to San Francisco |
| 4/21/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 4/21/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs United States, 1(623)556-0930, 8625, BLANDO, MARK |
| 4/21/2003 | 9999 | 401 | 1 | 100.00% | 0.21 | 0.21 | Telecommunication Costs Coleraine, MN, 1(218)259-1201, 8864, FALLON, MARTIN |
| 4/21/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Telecommunication Costs Lakewood, CO, 1(303)274-6500, 6994, NORTHROP, JENNIFER |
| 4/21/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 4/21/2003 | 3722 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 4/21/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 4/21/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 4/21/2003 | 3722 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 4/21/2003 | 3722 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 4/21/2003 | 3722 | 2 | 21 | 100.00% | 0.15 | 3.15 | Internal Copying/Printing |
| 4/21/2003 | 3729 | 201 | 26 | 100.00% | 0.20 | 5.20 | Tabs - Alpha, Numeric or Custom |
| 4/21/2003 | 3722 | 2 | 35 | 100.00% | 0.15 | 5.25 | Internal Copying/Printing |
| 4/21/2003 | 3722 | 7 | 105 | 100.00% | 0.15 | 15.75 | Copy Center Photocopies |
| 4/21/2003 | 251 | 608 | 1 | 100.00% | 75.00 | 75.00 | Business Meals - Outside the Office - JEFF H. ECKLAND- Working Lunch 3/23/03 |
| 4/21/2003 | 251 | 1201 | 1 | 100.00% | 534.80 | 534.80 | Court Reporter/Transcript - Depositions - VIRGINIA LEDFORD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/22/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Coleraine, MN, 1(218)259-1201, 8864, FALLON, MARTIN |
| 4/22/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Telecommunication Costs N Wisconsin, 1(715)231-4255, 8864, FALLON, MARTIN |
| 4/22/2003 | 251 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 4/22/2003 | 9999 | 401 | 1 | 100.00% | 1.05 | 1.05 | Telecommunication Costs Sequim, WA, 1(360)683-4635, 7508, ROBERTS, WILLIAM |
| 4/22/2003 | 9999 | 401 | 1 | 100.00% | 1.62 | 1.62 | Telecommunication Costs United States, 1(480)368-8744, 8864, FALLON, MARTIN |
| 4/22/2003 | 473 | 2 | 30 | 100.00% | 0.15 | 4.50 | Internal Copying/Printing |
| 4/22/2003 | 793 | 702 | 1 | 100.00% | 628.97 | 628.97 | Westlaw (Online Legal Research) |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Telecommunication Costs Benson, MN, 1(320)843-4344, 6994, NORTHROP, JENNIFER |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Telecommunication Costs Little Fls, MN, 1(320)632-4451, 6994, NORTHROP, JENNIFER |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Telecommunication Costs Owatonna, MN, 1(507)451-8524, 6994, NORTHROP, JENNIFER |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Telecommunication Costs Clarks Grv, MN, 1(507)256-4697, 6994, NORTHROP, JENNIFER |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Duluth, MN, 1(218)628-0313, 6994, NORTHROP, JENNIFER |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Waterville, MN, 1(507)362-8100, 6994, NORTHROP, JENNIFER |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Middleton, WI, 1(608)827-5200, 6994, NORTHROP, JENNIFER |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Asheville, NC, 1(828)274-4111, 6994, NORTHROP, JENNIFER |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Victorvl, CA, 1(760)243-3600, 7503, LYSNE, MELLISA |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Madison, WI, 1(608)225-5133, 6994, NORTHROP, JENNIFER |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Middleton, WI, 1(608)827-5260, 1732, 1732 |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs St James, MN, 1(507)375-3171, 6994, NORTHROP, JENNIFER |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Birmingham, AL, 1(205)854-6500, 6994, NORTHROP, JENNIFER |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Des Moines, IA, 1(515)243-5823, 6994, NORTHROP, JENNIFER |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Ocala, FL, 1(352)873-2343, 6994, NORTHROP, JENNIFER |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Argyle, WI, 1(608)543-3799, 6994, NORTHROP, JENNIFER |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Fairmont, MN, 1(507)235-9060, 6994, NORTHROP, JENNIFER |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Waco, TX, 1(254)420-1717, 6994, NORTHROP, JENNIFER |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Edmond, OK, 1(405)341-3534, 6994, NORTHROP, JENNIFER |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Barron, WI, 1(715)537-5681, 6994, NORTHROP, JENNIFER |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs United States, 1(480)368-8744, 6994, NORTHROP, JENNIFER |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.13 | 0.13 | Telecommunication Costs Grand Rpds, MN, 1(218)326-1589, 1724, 1724 |
| 4/23/2003 | 3710 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 4/23/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Telecommunication Costs Des Moines, IA, 1(515)698-9702, 6994, NORTHROP, JENNIFER |
| 4/23/2003 | 3722 | 402 | 1 | 100.00% | 0.25 | 0.25 | Facsimile |
| 4/23/2003 | 3722 | 402 | 1 | 100.00% | 0.25 | 0.25 | Facsimile |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.32 | 0.32 | Telecommunication Costs United States, 1(623)546-1083, 6994, NORTHROP, JENNIFER |
| 4/23/2003 | 3710 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 4/23/2003 | 251 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/23/2003 | 3729 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 4/23/2003 | 3710 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 4/23/2003 | 9999 | 401 | 1 | 100.00% | 0.48 | 0.48 | Telecommunication Costs Boaz, AL, 1(205)281-5642, 6994, NORTHROP, JENNIFER |
| 4/23/2003 | 3710 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 4/23/2003 | 3710 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 4/23/2003 | 3710 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 4/23/2003 | 3710 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 4/23/2003 | 175 | 402 | 5 | 100.00% | 0.25 | 1.25 | Facsimile |
| 4/23/2003 | 3710 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 4/23/2003 | 3710 | 2 | 13 | 100.00% | 0.15 | 1.95 | Internal Copying/Printing |
| 4/23/2003 | 670 | 2 | 14 | 100.00% | 0.15 | 2.10 | Internal Copying/Printing |
| 4/23/2003 | 3710 | 2 | 18 | 100.00% | 0.15 | 2.70 | Internal Copying/Printing |
| 4/23/2003 | 3722 | 2 | 20 | 100.00% | 0.15 | 3.00 | Internal Copying/Printing |
| 4/23/2003 | 251 | 2 | 37 | 100.00% | 0.15 | 5.55 | Internal Copying/Printing |
| 4/23/2003 | 3722 | 7 | 122 | 100.00% | 0.15 | 18.30 | Copy Center Photocopies |
| 4/23/2003 | 999 | 606 | 1 | 100.00% | 111.00 | 111.00 | Hotel - GAIL WESTERLUND- Washington DC 3/8/03 last minute filing project |
| 4/23/2003 | 793 | 702 | 1 | 100.00% | 117.17 | 117.17 | Westlaw (Online Legal Research) |
| 4/24/2003 | 251 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 4/24/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 4/24/2003 | 473 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 4/24/2003 | 251 | 2 | 24 | 100.00% | 0.15 | 3.60 | Internal Copying/Printing |
| 4/24/2003 | 3722 | 2 | 28 | 100.00% | 0.15 | 4.20 | Internal Copying/Printing |
| 4/24/2003 | 3729 | 7 | 31 | 100.00% | 0.15 | 4.65 | Copy Center Photocopies |
| 4/24/2003 | 999 | 7 | 189 | 100.00% | 0.15 | 28.35 | Copy Center Photocopies |
| 4/24/2003 | 793 | 702 | 1 | 100.00% | 697.57 | 697.57 | Westlaw (Online Legal Research) |
| 4/25/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Des Moines, IA, 1(515)262-6950, 8539, OBRIEN, LEANNE |
| 4/25/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Bloomfield, NJ, 1(973)655-0505, 7508, ROBERTS, WILLIAM |
| 4/25/2003 | 999 | 201 | 4 | 100.00% | 0.20 | 0.80 | Tabs - Alpha, Numeric or Custom |
| 4/25/2003 | 251 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 4/25/2003 | 793 | 702 | 1 | 100.00% | 56.43 | 56.43 | Westlaw (Online Legal Research) |
| 4/25/2003 | 251 | 15000 | 1 | 100.00% | 2,200.00 | 2,200.00 | Professional Services - JEFF H. ECKLAND- Payment to Lilia, Inc on 10/08/02 |
| 4/28/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Telecommunication Costs Owatonna, MN, 1(507)451-8524, 1582, 1582 |
| 4/28/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Telecommunication Costs Redwoodfls, MN, 1(507)637-2130, 1582, 1582 |
| 4/28/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs St. Paul, 1(651)465-6841, 1582, 1582 |
| 4/28/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs St. Paul, 1(651)465-6841, 6994, NORTHROP, JENNIFER |
| 4/28/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Duluth, MN, 1(218)348-0311, 6994, NORTHROP, JENNIFER |
| 4/28/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs St. Paul, 1(651)465-6841, 8864, FALLON, MARTIN |
| 4/28/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Pine City, MN, 1(320)629-6713, 6994, NORTHROP, JENNIFER |
| 4/28/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Orfordvl, WI, 1(608)879-2961, 6994, NORTHROP, JENNIFER |
| 4/28/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Waco, TX, 1(254)420-1717, 6994, NORTHROP, JENNIFER |
| 4/28/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Ocala, FL, 1(352)873-2343, 6994, NORTHROP, JENNIFER |
| 4/28/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Cheyenne, WY, 1(307)632-7065, 8864, FALLON, MARTIN |
| 4/28/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs United States, 1(623)556-0930, 1582, 1582 |
| 4/28/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Argyle, WI, 1(608)543-3799, 6994, NORTHROP, JENNIFER |
| 4/28/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)243-5823, 1582, 1582 |
| 4/28/2003 | 3722 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 4/28/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs N Wisconsin, 1(715)231-4255, 8864, FALLON, MARTIN |
| 4/28/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs Columbus, WI, 1(920)623-3361, 8625, BLANDO, MARK |
| 4/28/2003 | 793 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 4/28/2003 | 999 | 7 | 108 | 100.00% | 0.15 | 16.20 | Copy Center Photocopies |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/28/2003 | 3722 | 7 | 202 | 100.00% | 0.15 | 30.30 | Copy Center Photocopies |
| 4/28/2003 | 793 | 702 | 1 | 100.00% | 479.53 | 479.53 | Westlaw (Online Legal Research) |
| 4/29/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Telecommunication Costs Wanamingo, MN, 1(507)824-2965, 1582, 1582 |
| 4/29/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs St. Paul, 1(651)465-6841, 8864, FALLON, MARTIN |
| 4/29/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Byron, MN, 1(507)775-2109, 6994, NORTHROP, JENNIFER |
| 4/29/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 4/29/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 4/29/2003 | 9999 | 401 | 1 | 100.00% | 0.16 | 0.16 | Telecommunication Costs Rochester, MN, 1(507)288-6185, 1582, 1582 |
| 4/29/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Des Moines, IA, 1(515)274-4892, 6994, NORTHROP, JENNIFER |
| 4/29/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Northbrook, IL, 1(847)910-4964, 6994, NORTHROP, JENNIFER |
| 4/29/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs United States, 1(480)860-2122, 6994, NORTHROP, JENNIFER |
| 4/29/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Chicago, IL, 1(312)580-6523, 6994, NORTHROP, JENNIFER |
| 4/29/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Pueblomain, CO, 1(719)544-5081, 6994, NORTHROP, JENNIFER |
| 4/29/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Byron, MN, 1(507)775-2109, 6994, NORTHROP, JENNIFER |
| 4/29/2003 | 9999 | 401 | 1 | 100.00% | 0.28 | 0.28 | Telecommunication Costs St. Paul, 1(651)465-6841, 8864, FALLON, MARTIN |
| 4/29/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 4/29/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Beaver Dam, WI, 1(920)887-1701, 6994, NORTHROP, JENNIFER |
| 4/29/2003 | 3729 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 4/29/2003 | 3722 | 205 | 3 | 100.00% | 0.15 | 0.45 | Clear Covers |
| 4/29/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Madison, WI, 1(608)274-1594, 6994, NORTHROP, JENNIFER |
| 4/29/2003 | 999 | 201 | 3 | 100.00% | 0.20 | 0.60 | Tabs - Alpha, Numeric or Custom |
| 4/29/2003 | 9999 | 401 | 1 | 100.00% | 0.83 | 0.83 | Telecommunication Costs Solon Spgs, WI, 1(715)378-4304, 6994, NORTHROP, JENNIFER |
| 4/29/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 4/29/2003 | 3722 | 206 | 3 | 100.00% | 0.35 | 1.05 | Vinyl Covers |
| 4/29/2003 | 9999 | 401 | 1 | 100.00% | 1.83 | 1.83 | Telecommunication Costs Sugrlofkey, FL, 1(305)744-0270, 6994, NORTHROP, JENNIFER |
| 4/29/2003 | 3722 | 101 | 3 | 100.00% | 1.00 | 3.00 | Internal Binding |
| 4/29/2003 | 3722 | 7 | 692 | 100.00% | 0.15 | 103.80 | Copy Center Photocopies |
| 4/29/2003 | 793 | 702 | 1 | 100.00% | 275.62 | 275.62 | Westlaw (Online Legal Research) |
| 4/30/2003 | 670 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 4/30/2003 | 3722 | 205 | 2 | 100.00% | 0.15 | 0.30 | Clear Covers |
| 4/30/2003 | 2000 | 401 | 1 | 100.00% | 0.32 | 0.32 | Telecommunication Costs Twincities, MN, 1(612)766-7060, 3933, 25B |
| 4/30/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 4/30/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Denver, CO, 1(303)607-3600, 1623, 1623 |
| 4/30/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Washington, DC, 1(202)638-6600, 7830, NELSON, JULIE |
| 4/30/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Denver, CO, 1(303)607-3600, 1605, 1605 |
| 4/30/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Denver, CO, 1(303)607-3600, 1623, 1623 |
| 4/30/2003 | 3722 | 206 | 2 | 100.00% | 0.35 | 0.70 | Vinyl Covers |
| 4/30/2003 | 670 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 4/30/2003 | 670 | 402 | 6 | 100.00% | 0.25 | 1.50 | Facsimile |
| 4/30/2003 | 3722 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 4/30/2003 | 3722 | 101 | 2 | 100.00% | 1.00 | 2.00 | Internal Binding |
| 4/30/2003 | 251 | 2 | 22 | 100.00% | 0.15 | 3.30 | Internal Copying/Printing |
| 4/30/2003 | 3722 | 2 | 33 | 100.00% | 0.15 | 4.95 | Internal Copying/Printing |
| 4/30/2003 | 2000 | 401 | 1 | 100.00% | 10.50 | 10.50 | Telecommunication Costs Twincities, MN, 1(612)766-7060, 3933, 25B |
| 5/1/2003 | 670 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/1/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Pueblomain, CO, 1(719)544-5081, 6994, NORTHROP, JENNIFER |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/1/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs St. Paul, 1(651)465-6841, 6994, NORTHROP, JENNIFER |
| 5/1/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/1/2003 | 670 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/1/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs N Wisconsin, 1(715)231-3111, 8864, FALLON, MARTIN |
| 5/1/2003 | 9999 | 401 | 1 | 100.00% | 0.56 | 0.56 | Telecommunication Costs St. Paul, 1(651)465-6841, 8625, BLANDO, MARK |
| 5/1/2003 | 9999 | 401 | 1 | 100.00% | 0.72 | 0.72 | Telecommunication Costs St. Paul, 1(651)465-6841, 8625, BLANDO, MARK |
| 5/1/2003 | 9999 | 401 | 1 | 100.00% | 1.50 | 1.50 | Telecommunication Costs Washington, DC, 1(202)633-6550, 6937, VACCARO, ROBERT |
| 5/1/2003 | 3722 | 201 | 15 | 100.00% | 0.20 | 3.00 | Tabs - Alpha, Numeric or Custom |
| 5/1/2003 | 670 | 2 | 21 | 100.00% | 0.15 | 3.15 | Internal Copying/Printing |
| 5/1/2003 | 670 | 702 | 1 | 100.00% | 9.39 | 9.39 | Westlaw (Online Legal Research) |
| 5/1/2003 | 3722 | 503 | 1 | 100.00% | 11.20 | 11.20 | Federal Express - FEDERAL EXPRESS: 3/31/03 to Rogers, MN |
| 5/1/2003 | 3722 | 503 | 1 | 100.00% | 11.20 | 11.20 | Federal Express - FEDERAL EXPRESS: 4/2/03 to Rogers, MN |
| 5/1/2003 | 3729 | 1 | 1 | 100.00% | 18.70 | 18.70 | Merrill Corp. Copying/Printing: 92 Litigation, Heavy @ $0.19 each |
| 5/1/2003 | 3722 | 503 | 1 | 100.00% | 23.22 | 23.22 | Federal Express - FEDERAL EXPRESS: 4/4/03 to Seattle, WA |
| 5/1/2003 | 3722 | 1 | 1 | 100.00% | 246.90 | 246.90 | Merrill Corp. Copying/Printing: 5 - 2" Ring Binder @ $8.00 each; 875 Litigation, Medium @ $0.15 each; 20 Tabs, Custom @ $0.35 each; and 175 Tabs @ $0.30 each |
| 5/1/2003 | 793 | 702 | 1 | 100.00% | 426.62 | 426.62 | Westlaw (Online Legal Research) |
| 5/2/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/2/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Boaz, AL, 1(205)281-5642, 8625, BLANDO, MARK |
| 5/2/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Washington, DC, 1(202)305-7643, 1604, 1604 |
| 5/2/2003 | 9999 | 401 | 1 | 100.00% | 2.66 | 2.66 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 5/2/2003 | 473 | 2 | 23 | 100.00% | 0.15 | 3.45 | Internal Copying/Printing |
| 5/2/2003 | 670 | 2 | 24 | 100.00% | 0.15 | 3.60 | Internal Copying/Printing |
| 5/2/2003 | 670 | 402 | 15 | 100.00% | 0.25 | 3.75 | Facsimile |
| 5/2/2003 | 9999 | 401 | 1 | 100.00% | 3.99 | 3.99 | Telecommunication Costs United States, 1(623)556-0930, 8625, BLANDO, MARK |
| 5/2/2003 | 9999 | 401 | 1 | 100.00% | 4.99 | 4.99 | Telecommunication Costs Clinton, NC, 1(910)592-3703, 8625, BLANDO, MARK |
| 5/2/2003 | 793 | 702 | 1 | 100.00% | 160.14 | 160.14 | Westlaw (Online Legal Research) |
| 5/5/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs St. Paul, 1(651)465-6841, 1582, 1582 |
| 5/5/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/5/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/5/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Des Moines, IA, 1(515)243-5823, 1582, 1582 |
| 5/5/2003 | 3729 | 402 | 1 | 100.00% | 0.25 | 0.25 | Facsimile |
| 5/5/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/5/2003 | 3722 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 5/5/2003 | 3729 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 5/5/2003 | 3729 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 5/5/2003 | 3722 | 2 | 27 | 100.00% | 0.15 | 4.05 | Internal Copying/Printing |
| 5/5/2003 | 9999 | 401 | 1 | 100.00% | 4.16 | 4.16 | Telecommunication Costs Bloomfield, NJ, 1(973)655-0505, 7508, ROBERTS, WILLIAM |
| 5/5/2003 | 670 | 2 | 42 | 100.00% | 0.15 | 6.30 | Internal Copying/Printing |
| 5/5/2003 | 999 | 2 | 300 | 100.00% | 0.15 | 45.00 | Internal Copying/Printing |
| 5/5/2003 | 793 | 702 | 1 | 100.00% | 2,029.41 | 2,029.41 | Westlaw (Online Legal Research) |
| 5/6/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/6/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/6/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/6/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/6/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/6/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/6/2003 | 3722 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 5/6/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs Alamosa, CO, 1(719)588-3213, 7508, ROBERTS, WILLIAM |
| 5/6/2003 | 3722 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 5/6/2003 | 3729 | 2 | 17 | 100.00% | 0.15 | 2.55 | Internal Copying/Printing |
| 5/6/2003 | 3722 | 2 | 22 | 100.00% | 0.15 | 3.30 | Internal Copying/Printing |
| 5/6/2003 | 3729 | 2 | 36 | 100.00% | 0.15 | 5.40 | Internal Copying/Printing |
| 5/6/2003 | 793 | 2 | 38 | 100.00% | 0.15 | 5.70 | Internal Copying/Printing |
| 5/6/2003 | 670 | 503 | 1 | 100.00% | 11.58 | 11.58 | Federal Express - FEDERAL EXPRESS: 4/14/03 to Washington, DC |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/6/2003 | 670 | 503 | 1 | 100.00% | 11.58 | 11.58 | Federal Express - FEDERAL EXPRESS: 4/14/03 to Washington, DC |
| 5/6/2003 | 999 | 7 | 126 | 100.00% | 0.15 | 18.90 | Copy Center Photocopies |
| 5/6/2003 | 3729 | 1 | 1 | 100.00% | 205.56 | 205.56 | Merrill Corp. Copying/Printing: 542 Bates Labels @ $0.055 each; and 1,082 Litigation, Medium @ $0.15 each |
| 5/6/2003 | 251 | 607 | 1 | 100.00% | 1,272.00 | 1,272.00 | Airfare - DINERS CLUB - CITICORP- Donald Stordahl travel 5/4 TPA-MSP-DSM-IAH-TPA (7332441878) |
| 5/6/2003 | 793 | 702 | 1 | 100.00% | 1,692.62 | 1,692.62 | Westlaw (Online Legal Research) |
| 5/7/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Telecommunication Costs Hutchinson, MN, 1(320)587-2483, 1582, 1582 |
| 5/7/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Williston, FL, 1(352)528-4843, 1723, 1723 |
| 5/7/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Orfordvl, WI, 1(608)879-2961, 8625, BLANDO, MARK |
| 5/7/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Bloomfield, NJ, 1(973)655-0505, 7508, ROBERTS, WILLIAM |
| 5/7/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Staples, MN, 1(218)894-2044, 6994, NORTHROP, JENNIFER |
| 5/7/2003 | 9999 | 401 | 1 | 100.00% | 0.28 | 0.28 | Telecommunication Costs Morton, MN, 1(507)697-6337, 6994, NORTHROP, JENNIFER |
| 5/7/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/7/2003 | 670 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/7/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Williston, FL, 1(352)528-4843, 1723, 1723 |
| 5/7/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Concord, NH, 1(603)224-9221, 1582, 1582 |
| 5/7/2003 | 670 | 402 | 3 | 100.00% | 0.25 | 0.75 | Facsimile |
| 5/7/2003 | 9999 | 401 | 1 | 100.00% | 0.83 | 0.83 | Telecommunication Costs Orfordvl, WI, 1(608)879-2961, 8864, FALLON, MARTIN |
| 5/7/2003 | 3729 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 5/7/2003 | 9999 | 401 | 1 | 100.00% | 1.33 | 1.33 | Telecommunication Costs Clinton, NC, 1(910)592-3703, 6994, NORTHROP, JENNIFER |
| 5/7/2003 | 9999 | 401 | 1 | 100.00% | 2.66 | 2.66 | Telecommunication Costs Orfordvl, WI, 1(608)879-2961, 8864, FALLON, MARTIN |
| 5/7/2003 | 3729 | 2 | 18 | 100.00% | 0.15 | 2.70 | Internal Copying/Printing |
| 5/7/2003 | 3729 | 604 | 1 | 100.00% | 10.00 | 10.00 | Parking - NWC LIMITED PARTNERSHIP- 3/8/03 |
| 5/7/2003 | 3729 | 1 | 1 | 100.00% | 54.84 | 54.84 | Merrill Corp. Copying/Printing: 82 Bates Labels @ $0.055 each; and 246 Litigation, Heavy @ $0.19 each |
| 5/7/2003 | 793 | 702 | 1 | 100.00% | 61.25 | 61.25 | Westlaw (Online Legal Research) |
| 5/7/2003 | 999 | 201 | 7463 | 100.00% | 0.20 | 1,492.60 | Tabs - Alpha, Numeric or Custom |
| 5/7/2003 | 251 | 1400 | 1 | 100.00% | 80,212.50 | 80,212.50 | Expert Fees/Expenses - GEORGE R. KARVEL, PH.D. |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Telecommunication Costs Goodthundr, MN, 1(507)278-4207, 1582, 1582 |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Telecommunication Costs St Cloud, MN, 1(320)252-0971, 1723, 1723 |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.12 | 0.12 | Telecommunication Costs Fairmont, MN, 1(507)235-9060, 6994, NORTHROP, JENNIFER |
| 5/8/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/8/2003 | 999 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Fall River, WI, 1(920)484-3258, 1582, 1582 |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Asheville, NC, 1(828)274-4111, 6994, NORTHROP, JENNIFER |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Madison, WI, 1(608)233-7544, 1582, 1582 |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Asheville, NC, 1(828)274-8831, 1723, 1723 |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs United States, 1(480)390-0603, 6994, NORTHROP, JENNIFER |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Argyle, WI, 1(608)543-3799, 8864, FALLON, MARTIN |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Argyle, WI, 1(608)543-3799, 6994, NORTHROP, JENNIFER |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Waco, TX, 1(254)420-1717, 6994, NORTHROP, JENNIFER |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Ftatkinson, WI, 1(920)568-9858, 1582, 1582 |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs United States, 1(480)368-8744, 6994, NORTHROP, JENNIFER |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)243-5823, 6994, NORTHROP, JENNIFER |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Clinton, NC, 1(910)592-3703, 8625, BLANDO, MARK |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Asheville, NC, 1(828)274-4111, 8625, BLANDO, MARK |