## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Tampa, FL, 1(813)237-6988, 1582, 1582 |
| 5/8/2003 | 251 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Waco, TX, 1(254)420-1717, 6994, NORTHROP, JENNIFER |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Alamosa, CO, 1(719)589-4999, 8864, FALLON, MARTIN |
| 5/8/2003 | 3722 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs Argyle, WI, 1(608)543-3799, 8864, FALLON, MARTIN |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs Fennimore, WI, 1(608)822-3113, 6994, NORTHROP, JENNIFER |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs Ftatkinson, WI, 1(920)568-9858, 7582, CARRAO, ELIZABETH |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs N Wisconsin, 1(715)379-8080, 1582, 1582 |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs Puntagorda, FL, 1(941)575-0685, 1582, 1582 |
| 5/8/2003 | 251 | 402 | 4 | 100.00% | 0.25 | 1.00 | Facsimile |
| 5/8/2003 | 3722 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 5/8/2003 | 3722 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 1.33 | 1.33 | Telecommunication Costs Orfordvl, WI, 1(608)879-2961, 8864, FALLON, MARTIN |
| 5/8/2003 | 3722 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 5/8/2003 | 3729 | 2 | 13 | 100.00% | 0.15 | 1.95 | Internal Copying/Printing |
| 5/8/2003 | 3729 | 2 | 15 | 100.00% | 0.15 | 2.25 | Internal Copying/Printing |
| 5/8/2003 | 251 | 2 | 21 | 100.00% | 0.15 | 3.15 | Internal Copying/Printing |
| 5/8/2003 | 9999 | 401 | 1 | 100.00% | 3.16 | 3.16 | Telecommunication Costs Orfordvl, WI, 1(608)879-2961, 6994, NORTHROP, JENNIFER |
| 5/8/2003 | 3722 | 7 | 45 | 100.00% | 0.15 | 6.75 | Copy Center Photocopies |
| 5/8/2003 | 670 | 2 | 46 | 100.00% | 0.15 | 6.90 | Internal Copying/Printing |
| 5/8/2003 | 670 | 2 | 46 | 100.00% | 0.15 | 6.90 | Internal Copying/Printing |
| 5/8/2003 | 999 | 2 | 106 | 100.00% | 0.15 | 15.90 | Internal Copying/Printing |
| 5/8/2003 | 3722 | 1 | 1 | 100.00% | 182.65 | 182.65 | Merrill Corp. Copying/Printing: 120 Litigation, Light @ $0.11 each; and 1,050 Litigation, Medium @ $0.15 each |
| 5/8/2003 | 793 | 702 | 1 | 100.00% | 411.90 | 411.90 | Westlaw (Online Legal Research) |
| 5/8/2003 | 251 | 607 | 1 | 100.00% | 1,033.00 | 1,033.00 | Airfare - DINERS CLUB - CITICORP- Donald Gorowsky travel 4/2 MSP-SFO-MSP (7332441939) |
| 5/8/2003 | 473 | 607 | 1 | 100.00% | 1,033.00 | 1,033.00 | Airfare - DINERS CLUB - CITICORP- William Roberts travel 4/2 MSP-SFO-MSP (7332441938) |
| 5/9/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Telecommunication Costs Goodthundr, MN, 1(507)278-4207, 7582, CARRAO, ELIZABETH |
| 5/9/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Fall River, WI, 1(920)484-3258, 1582, 1582 |
| 5/9/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Orfordvl, WI, 1(608)879-2961, 7582, CARRAO, ELIZABETH |
| 5/9/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Washington, DC, 1(202)393-1000, 7830, NELSON, JULIE |
| 5/9/2003 | 670 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 5/9/2003 | 3729 | 2 | 10 | 100.00% | 0.15 | 1.50 | Internal Copying/Printing |
| 5/9/2003 | 3729 | 2 | 18 | 100.00% | 0.15 | 2.70 | Internal Copying/Printing |
| 5/9/2003 | 3729 | 2 | 20 | 100.00% | 0.15 | 3.00 | Internal Copying/Printing |
| 5/9/2003 | 670 | 2 | 21 | 100.00% | 0.15 | 3.15 | Internal Copying/Printing |
| 5/9/2003 | 9999 | 401 | 1 | 100.00% | 3.33 | 3.33 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 5/9/2003 | 3729 | 2 | 25 | 100.00% | 0.15 | 3.75 | Internal Copying/Printing |
| 5/9/2003 | 3729 | 2 | 28 | 100.00% | 0.15 | 4.20 | Internal Copying/Printing |
| 5/9/2003 | 473 | 2 | 28 | 100.00% | 0.15 | 4.20 | Internal Copying/Printing |
| 5/9/2003 | 3729 | 2 | 40 | 100.00% | 0.15 | 6.00 | Internal Copying/Printing |
| 5/9/2003 | 3722 | 2 | 40 | 100.00% | 0.15 | 6.00 | Internal Copying/Printing |
| 5/9/2003 | 3729 | 2 | 75 | 100.00% | 0.15 | 11.25 | Internal Copying/Printing |
| 5/9/2003 | 3729 | 2 | 100 | 100.00% | 0.15 | 15.00 | Internal Copying/Printing |
| 5/9/2003 | 793 | 702 | 1 | 100.00% | 482.34 | 482.34 | Westlaw (Online Legal Research) |
| 5/10/2003 | 3729 | 1 | 1 | 100.00% | 35.03 | 35.03 | Merrill Corp. Copying/Printing: 2 Color Copies, 8.5 x 11 @ $0.79 each; and 164 Litigation, Heavy @ $0.19 each |
| 5/12/2003 | 251 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/12/2003 | 251 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |



Exhibit B

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/12/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 5/12/2003 | 670 | 2 | 20 | 100.00% | 0.15 | 3.00 | Internal Copying/Printing |
| 5/12/2003 | 793 | 702 | 1 | 100.00% | 222.09 | 222.09 | Westlaw (Online Legal Research) |
| 5/13/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Telecommunication Costs Brainerd, MN, 1(218)829-9083, 6994, NORTHROP, JENNIFER |
| 5/13/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Telecommunication Costs Brainerd, MN, 1(218)829-9083, 6994, NORTHROP, JENNIFER |
| 5/13/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Elbow Lake, MN, 1(218)685-4591, 6994, NORTHROP, JENNIFER |
| 5/13/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/13/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Solon Spgs, WI, 1(715)378-4305, 6994, NORTHROP, JENNIFER |
| 5/13/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Solon Spgs, WI, 1(715)378-4305, 6994, NORTHROP, JENNIFER |
| 5/13/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Pueblomain, CO, 1(719)544-5081, 6994, NORTHROP, JENNIFER |
| 5/13/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Pueblomain, CO, 1(719)544-5081, 6994, NORTHROP, JENNIFER |
| 5/13/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Fall River, WI, 1(920)484-3258, 1582, 1582 |
| 5/13/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/13/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 5/13/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Madison, WI, 1(608)238-5475, 6994, NORTHROP, JENNIFER |
| 5/13/2003 | 251 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 5/13/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Fennimore, WI, 1(608)822-7368, 6994, NORTHROP, JENNIFER |
| 5/13/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 5/13/2003 | 3722 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 5/13/2003 | 3729 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 5/13/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 5/13/2003 | 793 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 5/13/2003 | 3729 | 2 | 17 | 100.00% | 0.15 | 2.55 | Internal Copying/Printing |
| 5/13/2003 | 3722 | 2 | 24 | 100.00% | 0.15 | 3.60 | Internal Copying/Printing |
| 5/13/2003 | 3722 | 2 | 24 | 100.00% | 0.15 | 3.60 | Internal Copying/Printing |
| 5/13/2003 | 3729 | 2 | 42 | 100.00% | 0.15 | 6.30 | Internal Copying/Printing |
| 5/13/2003 | 3729 | 1 | 1 | 100.00% | 207.21 | 207.21 | Merrill Corp. Copying/Printing: 1,291 Litigation, Medium @ $0.15 each |
| 5/13/2003 | 793 | 702 | 1 | 100.00% | 302.28 | 302.28 | Westlaw (Online Legal Research) |
| 5/14/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Telecommunication Costs Duluth, MN, 1(218)628-0313, 6994, NORTHROP, JENNIFER |
| 5/14/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Telecommunication Costs St James, MN, 1(507)375-3171, 6994, NORTHROP, JENNIFER |
| 5/14/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/14/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/14/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/14/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Edmond, OK, 1(405)341-3534, 1723, 1723 |
| 5/14/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Des Moines, IA, 1(515)243-2374, 8539, OBRIEN, LEANNE |
| 5/14/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Edmond, OK, 1(405)341-3534, 1605, 1605 |
| 5/14/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Edmond, OK, 1(405)341-3534, 1604, 1604 |
| 5/14/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Madison, WI, 1(608)238-5475, 6994, NORTHROP, JENNIFER |
| 5/14/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/14/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Fennimore, WI, 1(608)822-7368, 6994, NORTHROP, JENNIFER |
| 5/14/2003 | 507 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 5/14/2003 | 3722 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 5/14/2003 | 9999 | 401 | 1 | 100.00% | 0.83 | 0.83 | Telecommunication Costs Washington, DC, 1(202)219-1317, 1582, 1582 |
| 5/14/2003 | 9999 | 401 | 1 | 100.00% | 1.16 | 1.16 | Telecommunication Costs Madison, WI, 1(608)238-5475, 6994, NORTHROP, JENNIFER |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/14/2003 | 3729 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 5/14/2003 | 3722 | 2 | 17 | 100.00% | 0.15 | 2.55 | Internal Copying/Printing |
| 5/14/2003 | 3729 | 2 | 20 | 100.00% | 0.15 | 3.00 | Internal Copying/Printing |
| 5/14/2003 | 9999 | 401 | 1 | 100.00% | 5.82 | 5.82 | Telecommunication Costs Edmond, OK, 1(405)341-3534, 8625, BLANDO, MARK |
| 5/14/2003 | 670 | 502 | 1 | 100.00% | 164.22 | 164.22 | Out-of-Town Courier Service - ADCOM EXPRESS - Same day air courier for filing in DC |
| 5/15/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Telecommunication Costs Little Fls, MN, 1(320)632-4451, 6994, NORTHROP, JENNIFER |
| 5/15/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Duluth, MN, 1(218)348-0311, 6994, NORTHROP, JENNIFER |
| 5/15/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/15/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/15/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/15/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Des Moines, IA, 1(515)274-4892, 6994, NORTHROP, JENNIFER |
| 5/15/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Middleton, WI, 1(608)827-5200, 6994, NORTHROP, JENNIFER |
| 5/15/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Des Moines, IA, 1(515)274-4892, 6994, NORTHROP, JENNIFER |
| 5/15/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Lakewood, CO, 1(303)274-6500, 7830, NELSON, JULIE |
| 5/15/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Orfordvl, WI, 1(608)879-2961, 6994, NORTHROP, JENNIFER |
| 5/15/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Washington, DC, 1(202)408-7100, 7503, LYSNE, MELLISA |
| 5/15/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/15/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Asheville, NC, 1(828)274-4111, 6994, NORTHROP, JENNIFER |
| 5/15/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Washington, DC, 1(202)483-3000, 7503, LYSNE, MELLISA |
| 5/15/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Barron, WI, 1(715)537-5681, 6994, NORTHROP, JENNIFER |
| 5/15/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Edmond, OK, 1(405)341-3534, 6994, NORTHROP, JENNIFER |
| 5/15/2003 | 670 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 5/15/2003 | 3722 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 5/15/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 5/15/2003 | 670 | 402 | 4 | 100.00% | 0.25 | 1.00 | Facsimile |
| 5/15/2003 | 9999 | 401 | 1 | 100.00% | 1.16 | 1.16 | Telecommunication Costs Washington, DC, 1(202)230-5300, 1723, 1723 |
| 5/15/2003 | 9999 | 401 | 1 | 100.00% | 1.33 | 1.33 | Telecommunication Costs Des Moines, IA, 1(515)243-2374, 8539, OBRIEN, LEANNE |
| 5/15/2003 | 670 | 2 | 13 | 100.00% | 0.15 | 1.95 | Internal Copying/Printing |
| 5/15/2003 | 670 | 2 | 15 | 100.00% | 0.15 | 2.25 | Internal Copying/Printing |
| 5/15/2003 | 670 | 402 | 14 | 100.00% | 0.25 | 3.50 | Facsimile |
| 5/15/2003 | 670 | 402 | 16 | 100.00% | 0.25 | 4.00 | Facsimile |
| 5/15/2003 | 999 | 2 | 64 | 100.00% | 0.15 | 9.60 | Internal Copying/Printing |
| 5/15/2003 | 3834 | 506 | 1 | 100.00% | 10.00 | 10.00 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC.: Courier Service - 2 hour rate, Return documents to University of Minnesota, Minneapolis, 5/1/03 |
| 5/15/2003 | 3722 | 7 | 214 | 100.00% | 0.15 | 32.10 | Copy Center Photocopies |
| 5/15/2003 | 3729 | 1 | 1 | 100.00% | 111.41 | 111.41 | Merrill Corp. Copying/Printing: 548 Litigation, Heavy @ $0.19 each |
| 5/15/2003 | 793 | 702 | 1 | 100.00% | 458.20 | 458.20 | Westlaw (Online Legal Research) |
| 5/16/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Evergreen, CO, 1(303)670-0670, 1582, 1582 |
| 5/16/2003 | 251 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/16/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/16/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Lakewood, CO, 1(303)274-6500, 1582, 1582 |
| 5/16/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Alamosa, CO, 1(719)589-4999, 7830, NELSON, JULIE |
| 5/16/2003 | 3722 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 5/16/2003 | 670 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 5/16/2003 | 3722 | 2 | 15 | 100.00% | 0.15 | 2.25 | Internal Copying/Printing |
| 5/16/2003 | 3722 | 2 | 19 | 100.00% | 0.15 | 2.85 | Internal Copying/Printing |
| 5/16/2003 | 251 | 2 | 19 | 100.00% | 0.15 | 2.85 | Internal Copying/Printing |
| 5/16/2003 | 3722 | 2 | 21 | 100.00% | 0.15 | 3.15 | Internal Copying/Printing |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/16/2003 | 251 | 2 | 80 | 100.00% | 0.15 | 12.00 | Internal Copying/Printing |
| 5/16/2003 | 793 | 3000 | 1 | 100.00% | 31.90 | 31.90 | Document Delivery - BURSARS OFFICE |
| 5/16/2003 | 206 | 702 | 1 | 100.00% | 131.92 | 131.92 | Westlaw (Online Legal Research) |
| 5/16/2003 | 793 | 702 | 1 | 100.00% | 300.13 | 300.13 | Westlaw (Online Legal Research) |
| 5/17/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Lakewood, CO, 1(303)274-6500, 1582, 1582 |
| 5/19/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/19/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/19/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/19/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Edmond, OK, 1(405)341-3534, 1723, 1723 |
| 5/19/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Bloomfield, NJ, 1(973)655-0505, 7508, ROBERTS, WILLIAM |
| 5/19/2003 | 507 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/19/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/19/2003 | 670 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 5/19/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 5/19/2003 | 3722 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 5/19/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs Asheville, NC, 1(828)274-4111, 8864, FALLON, MARTIN |
| 5/19/2003 | 670 | 402 | 3 | 100.00% | 0.25 | 0.75 | Facsimile |
| 5/19/2003 | 9999 | 401 | 1 | 100.00% | 0.83 | 0.83 | Telecommunication Costs Lakewood, CO, 1(303)274-6500, 7582, CARRAO, ELIZABETH |
| 5/19/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 5/19/2003 | 9999 | 401 | 1 | 100.00% | 1.00 | 1.00 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 5/19/2003 | 9999 | 401 | 1 | 100.00% | 1.00 | 1.00 | Telecommunication Costs Okla City, OK, 1(405)740-0224, 8625, BLANDO, MARK |
| 5/19/2003 | 3729 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 5/19/2003 | 3722 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 5/19/2003 | 3729 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 5/19/2003 | 3729 | 2 | 14 | 100.00% | 0.15 | 2.10 | Internal Copying/Printing |
| 5/19/2003 | 3722 | 2 | 15 | 100.00% | 0.15 | 2.25 | Internal Copying/Printing |
| 5/19/2003 | 251 | 2 | 15 | 100.00% | 0.15 | 2.25 | Internal Copying/Printing |
| 5/19/2003 | 3729 | 2 | 16 | 100.00% | 0.15 | 2.40 | Internal Copying/Printing |
| 5/19/2003 | 3729 | 2 | 16 | 100.00% | 0.15 | 2.40 | Internal Copying/Printing |
| 5/19/2003 | 9999 | 401 | 1 | 100.00% | 2.50 | 2.50 | Telecommunication Costs Bloomfield, NJ, 1(973)655-0505, 7508, ROBERTS, WILLIAM |
| 5/19/2003 | 9999 | 401 | 1 | 100.00% | 3.83 | 3.83 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 5/19/2003 | 251 | 608 | 1 | 100.00% | 6.59 | 6.59 | Business Meals - Outside the Office - JEFF H. ECKLAND |
| 5/19/2003 | 999 | 7 | 82 | 100.00% | 0.15 | 12.30 | Copy Center Photocopies |
| 5/19/2003 | 251 | 601 | 1 | 100.00% | 20.00 | 20.00 | Miscellaneous Travel - JEFF H. ECKLAND 3.11.03 - 3.13.03 Des Moines |
| 5/19/2003 | 251 | 406 | 1 | 100.00% | 28.75 | 28.75 | External Telephone/Telecopy - JEFF H. ECKLAND- G. Morosani Deposition, Asheville, NC |
| 5/19/2003 | 251 | 614 | 1 | 100.00% | 34.00 | 34.00 | Car Rental - JEFF H. ECKLAND- CARH Speech, New Orleans - January, 2003 |
| 5/19/2003 | 251 | 606 | 1 | 100.00% | 59.16 | 59.16 | Hotel - JEFF H. ECKLAND 3.11.03 - 3.13.03 Des Moines |
| 5/19/2003 | 251 | 604 | 1 | 100.00% | 62.00 | 62.00 | Parking - JEFF H. ECKLAND- G. Morosani Deposition, Asheville, NC |
| 5/19/2003 | 3729 | 7 | 426 | 100.00% | 0.15 | 63.90 | Copy Center Photocopies |
| 5/19/2003 | 251 | 608 | 1 | 100.00% | 68.00 | 68.00 | Business Meals - Outside the Office - JEFF H. ECKLAND- G. Morosani Deposition, Asheville, NC |
| 5/19/2003 | 999 | 7 | 456 | 100.00% | 0.15 | 68.40 | Copy Center Photocopies |
| 5/19/2003 | 251 | 608 | 1 | 100.00% | 81.00 | 81.00 | Business Meals - Outside the Office - JEFF H. ECKLAND 3.11.03 - 3.13.03 Des Moines |
| 5/19/2003 | 251 | 606 | 1 | 100.00% | 173.16 | 173.16 | Hotel - JEFF H. ECKLAND- G. Morosani Deposition, Asheville, NC |
| 5/19/2003 | 251 | 607 | 1 | 100.00% | 355.50 | 355.50 | Airfare - JEFF H. ECKLAND- CARH Speech, New Orleans - January, 2003 |
| 5/20/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Telecommunication Costs Owatonna, MN, 1(507)451-8524, 6994, NORTHROP, JENNIFER |
| 5/20/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Staples, MN, 1(218)894-2044, 6994, NORTHROP, JENNIFER |
| 5/20/2003 | 251 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/20/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/20/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Washington, DC, 1(202)219-1317, 8539, OBRIEN, LEANNE |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/20/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Concord, NH, 1(603)224-9221, 7830, NELSON, JULIE |
| 5/20/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Washington, DC, 1(202)338-9221, 7503, LYSNE, MELLISA |
| 5/20/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs Washington, DC, 1(202)219-1317, 8539, OBRIEN, LEANNE |
| 5/20/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs Washington, DC, 1(202)305-7643, 1606, 1606 |
| 5/20/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 5/20/2003 | 9999 | 401 | 1 | 100.00% | 1.00 | 1.00 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 5/20/2003 | 3729 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 5/20/2003 | 9999 | 401 | 1 | 100.00% | 1.33 | 1.33 | Telecommunication Costs Washington, DC, 1(202)628-4888, 8539, OBRIEN, LEANNE |
| 5/20/2003 | 251 | 2 | 13 | 100.00% | 0.15 | 1.95 | Internal Copying/Printing |
| 5/20/2003 | 3729 | 2 | 14 | 100.00% | 0.15 | 2.10 | Internal Copying/Printing |
| 5/20/2003 | 670 | 2 | 17 | 100.00% | 0.15 | 2.55 | Internal Copying/Printing |
| 5/20/2003 | 251 | 601 | 1 | 100.00% | 3.00 | 3.00 | Miscellaneous Travel - JEFF H. ECKLAND- 5.15.03 Washington DC |
| 5/20/2003 | 3729 | 2 | 21 | 100.00% | 0.15 | 3.15 | Internal Copying/Printing |
| 5/20/2003 | 251 | 608 | 1 | 100.00% | 3.29 | 3.29 | Business Meals - Outside the Office - JEFF H. ECKLAND- 5.15.03 Washington DC |
| 5/20/2003 | 3729 | 2 | 28 | 100.00% | 0.15 | 4.20 | Internal Copying/Printing |
| 5/20/2003 | 670 | 402 | 18 | 100.00% | 0.25 | 4.50 | Facsimile |
| 5/20/2003 | 3729 | 2 | 33 | 100.00% | 0.15 | 4.95 | Internal Copying/Printing |
| 5/20/2003 | 473 | 601 | 1 | 100.00% | 7.50 | 7.50 | Miscellaneous Travel - WILLIAM L. ROBERTS- witness preparation in Boulder, CO |
| 5/20/2003 | 999 | 201 | 46 | 100.00% | 0.20 | 9.20 | Tabs - Alpha, Numeric or Custom |
| 5/20/2003 | 3722 | 504 | 1 | 100.00% | 11.24 | 11.24 | United Parcel Service - UNITED PARCEL SERVICE: 4/22/03 to Des Moines, IA |
| 5/20/2003 | 999 | 2 | 80 | 100.00% | 0.15 | 12.00 | Internal Copying/Printing |
| 5/20/2003 | 251 | 604 | 1 | 100.00% | 14.00 | 14.00 | Parking - JEFF H. ECKLAND-5.14.03 Washington DC |
| 5/20/2003 | 3729 | 1 | 1 | 100.00% | 21.35 | 21.35 | Merrill Corp. Copying/Printing: 105 Litigation, Heavy @ $0.19 each |
| 5/20/2003 | 473 | 608 | 1 | 100.00% | 41.92 | 41.92 | Business Meals - Outside the Office - WILLIAM L. ROBERTS- witness preparation in Boulder, CO |
| 5/20/2003 | 251 | 612 | 1 | 100.00% | 44.00 | 44.00 | Taxi - JEFF H. ECKLAND- 5.15.03 Washington DC |
| 5/20/2003 | 473 | 614 | 1 | 100.00% | 59.62 | 59.62 | Car Rental - WILLIAM L. ROBERTS- witness preparation in Boulder, CO |
| 5/20/2003 | 473 | 604 | 1 | 100.00% | 76.50 | 76.50 | Parking - WILLIAM L. ROBERTS- witness preparation in Boulder, CO |
| 5/20/2003 | 251 | 1103 | 1 | 100.00% | 76.55 | 76.55 | Court Reporter/Transcript-Court Related Expense - HERITAGE REPORTING CORPORATION |
| 5/20/2003 | 670 | 3 | 1 | 100.00% | 359.50 | 359.50 | External Copying/Printing - SPRIGGS & HOLLINGSWORTH |
| 5/20/2003 | 473 | 606 | 1 | 100.00% | 519.60 | 519.60 | Hotel - WILLIAM L. ROBERTS- witness preparation in Boulder, CO |
| 5/21/2003 | 670 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/21/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/21/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs La Junta, CO, 1(719)384-8268, 6994, NORTHROP, JENNIFER |
| 5/21/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/21/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Asheville, NC, 1(828)274-4111, 8864, FALLON, MARTIN |
| 5/21/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Alamosa, CO, 1(719)589-4999, 8864, FALLON, MARTIN |
| 5/21/2003 | 3729 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 5/21/2003 | 3729 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 5/21/2003 | 3729 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 5/21/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Des Moines, IA, 1(515)243-5608, 1723, 1723 |
| 5/21/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Washington, DC, 1(202)628-4888, 8539, OBRIEN, LEANNE |
| 5/21/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 5/21/2003 | 670 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 5/21/2003 | 3722 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 5/21/2003 | 3722 | 2 | 13 | 100.00% | 0.15 | 1.95 | Internal Copying/Printing |
| 5/21/2003 | 3729 | 2 | 20 | 100.00% | 0.15 | 3.00 | Internal Copying/Printing |
| 5/21/2003 | 670 | 2 | 21 | 100.00% | 0.15 | 3.15 | Internal Copying/Printing |
| 5/21/2003 | 251 | 402 | 14 | 100.00% | 0.25 | 3.50 | Facsimile |
| 5/21/2003 | 670 | 2 | 24 | 100.00% | 0.15 | 3.60 | Internal Copying/Printing |
| 5/21/2003 | 3729 | 2 | 28 | 100.00% | 0.15 | 4.20 | Internal Copying/Printing |
| 5/21/2003 | 670 | 2 | 29 | 100.00% | 0.15 | 4.35 | Internal Copying/Printing |
| 5/21/2003 | 670 | 2 | 30 | 100.00% | 0.15 | 4.50 | Internal Copying/Printing |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/21/2003 | 670 | 2 | 45 | 100.00% | 0.15 | 6.75 | Internal Copying/Printing |
| 5/21/2003 | 3722 | 2 | 70 | 100.00% | 0.15 | 10.50 | Internal Copying/Printing |
| 5/21/2003 | 3834 | 503 | 1 | 100.00% | 15.88 | 15.88 | Federal Express - FEDERAL EXPRESS: 4/25/03 to Madison, WI |
| 5/21/2003 | 670 | 2 | 129 | 100.00% | 0.15 | 19.35 | Internal Copying/Printing |
| 5/21/2003 | 670 | 7 | 161 | 100.00% | 0.15 | 24.15 | Copy Center Photocopies |
| 5/21/2003 | 3722 | 7 | 191 | 100.00% | 0.15 | 28.65 | Copy Center Photocopies |
| 5/21/2003 | 3722 | 504 | 1 | 100.00% | 43.61 | 43.61 | United Parcel Service - UNITED PARCEL SERVICE: 5/1/03 to Des Moines, IA |
| 5/21/2003 | 4011 | 1003 | 1 | 100.00% | 82.60 | 82.60 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC.- Folders |
| 5/21/2003 | 670 | 7 | 942 | 100.00% | 0.15 | 141.30 | Copy Center Photocopies |
| 5/22/2003 | 3722 | 402 | 1 | 100.00% | 0.25 | 0.25 | Facsimile |
| 5/22/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)244-2151, 6994, NORTHROP, JENNIFER |
| 5/22/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Cheyenne, WY, 1(307)632-2355, 6994, NORTHROP, JENNIFER |
| 5/22/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 5/22/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 5/22/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs Asheville, NC, 1(828)274-4111, 6994, NORTHROP, JENNIFER |
| 5/22/2003 | 3729 | 1 | 1 | 100.00% | 206.55 | 206.55 | Merrill Corp. Copying/Printing: 1,016 Litigation, Heavy @ $0.19 each |
| 5/22/2003 | 251 | 1400 | 1 | 100.00% | 80,347.26 | 80,347.26 | Expert Fees/Expenses - FINANCIAL ADVISORS LLC |
| 5/23/2003 | 251 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 5/23/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 5/23/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs Washington, DC, 1(202)628-4888, 8539, OBRIEN, LEANNE |
| 5/23/2003 | 3722 | 7 | 8 | 100.00% | 0.15 | 1.20 | Copy Center Photocopies |
| 5/23/2003 | 670 | 2 | 14 | 100.00% | 0.15 | 2.10 | Internal Copying/Printing |
| 5/23/2003 | 251 | 2 | 20 | 100.00% | 0.15 | 3.00 | Internal Copying/Printing |
| 5/23/2003 | 3729 | 2 | 20 | 100.00% | 0.15 | 3.00 | Internal Copying/Printing |
| 5/23/2003 | 3722 | 2 | 39 | 100.00% | 0.15 | 5.85 | Internal Copying/Printing |
| 5/23/2003 | 251 | 2 | 117 | 100.00% | 0.15 | 17.55 | Internal Copying/Printing |
| 5/23/2003 | 251 | 300 | 1 | 100.00% | 42.02 | 42.02 | Postage |
| 5/23/2003 | 3722 | 7 | 300 | 100.00% | 0.15 | 45.00 | Copy Center Photocopies |
| 5/23/2003 | 3729 | 1 | 1 | 100.00% | 82.81 | 82.81 | Merrill Corp. Copying/Printing: 201 Bates Labels @ $0.055 each; and 603 Litigation, Light @ $0.11 each |
| 5/23/2003 | 206 | 702 | 1 | 100.00% | 224.24 | 224.24 | Westlaw (Online Legal Research) |
| 5/23/2003 | 3729 | 1 | 1 | 100.00% | 240.71 | 240.71 | Merrill Corp. Copying/Printing: 1,184 Litigation, Heavy @ $0.19 each |
| 5/24/2003 | 251 | 7 | 911 | 100.00% | 0.15 | 136.65 | Copy Center Photocopies |
| 5/27/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Tampa, FL, 1(813)935-2755, 1582, 1582 |
| 5/27/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Washington, DC, 1(202)338-9221, 7503, LYSNE, MELLISA |
| 5/27/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/27/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/27/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/27/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/27/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Washington, DC, 1(202)338-9221, 7503, LYSNE, MELLISA |
| 5/27/2003 | 3722 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 5/27/2003 | 3722 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 5/27/2003 | 3729 | 7 | 9 | 100.00% | 0.15 | 1.35 | Copy Center Photocopies |
| 5/27/2003 | 670 | 2 | 20 | 100.00% | 0.15 | 3.00 | Internal Copying/Printing |
| 5/27/2003 | 670 | 2 | 32 | 100.00% | 0.15 | 4.80 | Internal Copying/Printing |
| 5/27/2003 | 3722 | 201 | 126 | 100.00% | 0.20 | 25.20 | Tabs - Alpha, Numeric or Custom |
| 5/27/2003 | 3729 | 7 | 247 | 100.00% | 0.15 | 37.05 | Copy Center Photocopies |
| 5/27/2003 | 251 | 609 | 1 | 100.00% | 46.12 | 46.12 | Business Meals - In the Office - PETTY CASH- expert meeting |
| 5/27/2003 | 3722 | 1 | 1 | 100.00% | 68.04 | 68.04 | Merrill Corp. Copying/Printing: 98 Bates Labels @ $0.055 each; and 388 Litigation, Medium @ $0.15 each |
| 5/27/2003 | 3729 | 7 | 576 | 100.00% | 0.15 | 86.40 | Copy Center Photocopies |
| 5/27/2003 | 793 | 702 | 1 | 100.00% | 97.37 | 97.37 | Westlaw (Online Legal Research) |
| 5/27/2003 | 3729 | 7 | 885 | 100.00% | 0.15 | 132.75 | Copy Center Photocopies |



Exhibit B

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/28/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Concord, NH, 1(603)224-9221, 6994, NORTHROP, JENNIFER |
| 5/28/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Lakewood, CO, 1(303)274-6500, 6994, NORTHROP, JENNIFER |
| 5/28/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Alamosa, CO, 1(719)589-4999, 6994, NORTHROP, JENNIFER |
| 5/28/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Puntagorda, FL, 1(941)575-0685, 6994, NORTHROP, JENNIFER |
| 5/28/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Boaz, AL, 1(205)281-5642, 6994, NORTHROP, JENNIFER |
| 5/28/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)280-9800, 8539, OBRIEN, LEANNE |
| 5/28/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Sioux Fls, SD, 1(605)336-9131, 6994, NORTHROP, JENNIFER |
| 5/28/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Washington, DC, 1(202)371-0935, 1620, 1620 |
| 5/28/2003 | 3744 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 5/28/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs Des Moines, IA, 1(515)280-8928, 8539, OBRIEN, LEANNE |
| 5/28/2003 | 9999 | 401 | 1 | 100.00% | 0.83 | 0.83 | Telecommunication Costs Pulaski, VA, 1(540)980-3015, 6994, NORTHROP, JENNIFER |
| 5/28/2003 | 3729 | 2 | 72 | 100.00% | 0.15 | 10.80 | Internal Copying/Printing |
| 5/28/2003 | 3729 | 7 | 280 | 100.00% | 0.15 | 42.00 | Copy Center Photocopies |
| 5/29/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/29/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/29/2003 | 3722 | 7 | 1 | 100.00% | 0.15 | 0.15 | Copy Center Photocopies |
| 5/29/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Birmingham, AL, 1(205)856-3200, 1732, 1732 |
| 5/29/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 5/29/2003 | 3722 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 5/29/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Lakewood, CO, 1(303)274-6500, 6994, NORTHROP, JENNIFER |
| 5/29/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 5/29/2003 | 3722 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 5/29/2003 | 9999 | 401 | 1 | 100.00% | 1.00 | 1.00 | Telecommunication Costs Evergreen, CO, 1(303)670-0640, 6994, NORTHROP, JENNIFER |
| 5/29/2003 | 3729 | 2 | 10 | 100.00% | 0.15 | 1.50 | Internal Copying/Printing |
| 5/29/2003 | 251 | 2 | 10 | 100.00% | 0.15 | 1.50 | Internal Copying/Printing |
| 5/29/2003 | 3729 | 2 | 13 | 100.00% | 0.15 | 1.95 | Internal Copying/Printing |
| 5/29/2003 | 3722 | 2 | 47 | 100.00% | 0.15 | 7.05 | Internal Copying/Printing |
| 5/29/2003 | 3729 | 7 | 54 | 100.00% | 0.15 | 8.10 | Copy Center Photocopies |
| 5/29/2003 | 793 | 7 | 60 | 100.00% | 0.15 | 9.00 | Copy Center Photocopies |
| 5/29/2003 | 999 | 503 | 1 | 100.00% | 9.85 | 9.85 | Federal Express - FEDERAL EXPRESS: 5/9/03 to Minneapolis, MN |
| 5/29/2003 | 999 | 503 | 1 | 100.00% | 10.78 | 10.78 | Federal Express - FEDERAL EXPRESS: 5/7/03 to Minneapolis, MN |
| 5/29/2003 | 999 | 503 | 1 | 100.00% | 11.53 | 11.53 | Federal Express - FEDERAL EXPRESS: 5/7/03 to Minneapolis, MN |
| 5/29/2003 | 999 | 503 | 1 | 100.00% | 11.57 | 11.57 | Federal Express - FEDERAL EXPRESS: 5/7/03 to Taylors Falls, MN |
| 5/29/2003 | 670 | 601 | 1 | 100.00% | 13.74 | 13.74 | Miscellaneous Travel - MARK BLANDO- DC for hearing |
| 5/29/2003 | 999 | 503 | 1 | 100.00% | 14.72 | 14.72 | Federal Express - FEDERAL EXPRESS: 5/6/03 to Grand Rapids, MN |
| 5/29/2003 | 999 | 503 | 1 | 100.00% | 15.18 | 15.18 | Federal Express - FEDERAL EXPRESS: 5/6/03 to Brodhead, WI |
| 5/29/2003 | 999 | 503 | 1 | 100.00% | 17.45 | 17.45 | Federal Express - FEDERAL EXPRESS: 5/6/03 to Asheville, NC |
| 5/29/2003 | 3722 | 7 | 120 | 100.00% | 0.15 | 18.00 | Copy Center Photocopies |
| 5/29/2003 | 999 | 503 | 1 | 100.00% | 18.85 | 18.85 | Federal Express - FEDERAL EXPRESS: 5/6/03 to Asheville, NC |
| 5/29/2003 | 3722 | 7 | 132 | 100.00% | 0.15 | 19.80 | Copy Center Photocopies |
| 5/29/2003 | 999 | 503 | 1 | 100.00% | 20.60 | 20.60 | Federal Express - FEDERAL EXPRESS: 5/6/03 to Alamosa, CO |
| 5/29/2003 | 251 | 2 | 150 | 100.00% | 0.15 | 22.50 | Internal Copying/Printing |
| 5/29/2003 | 9999 | 401 | 1 | 100.00% | 22.62 | 22.62 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 5/29/2003 | 3722 | 503 | 1 | 100.00% | 29.58 | 29.58 | Federal Express - FEDERAL EXPRESS: 5/7/03 to Washington, DC |
| 5/29/2003 | 670 | 608 | 1 | 100.00% | 29.71 | 29.71 | Business Meals - Outside the Office - MARK BLANDO- DC for hearing |
| 5/29/2003 | 670 | 609 | 1 | 100.00% | 37.37 | 37.37 | Business Meals - In the Office - D. BRIANS DELI CORP. |
| 5/29/2003 | 670 | 612 | 1 | 100.00% | 82.50 | 82.50 | Taxi - MARK BLANDO- DC for hearing |
| 5/29/2003 | 670 | 406 | 1 | 100.00% | 144.00 | 144.00 | External Telephone/Telecopy - MARK BLANDO |
| 5/29/2003 | 670 | 606 | 1 | 100.00% | 285.11 | 285.11 | Hotel - MARK BLANDO- DC for hearing |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/29/2003 | 3722 | 1 | 1 | 100.00% | 1,943.44 | 1,943.44 | Merrill Corp. Copying/Printing: 40 Bind, GBC @ $1.75 each; 330 Color Copies, 8.5 x 11 @ $0.79 each; 32 Cover, Acetate @ $0.25 each; 32 Cover, Vinyl @ $0.50 each; 6,864 Litigation, Medium @ $0.15 each; 300 Tabs, Custom @ $0.35 each; and 1,090 Tabs @ $0.30 each |
| 5/30/2003 | 670 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/30/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Clinton, NC, 1(910)592-3703, 6994, NORTHROP, JENNIFER |
| 5/30/2003 | 3722 | 201 | 1 | 100.00% | 0.20 | 0.20 | Tabs - Alpha, Numeric or Custom |
| 5/30/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/30/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/30/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Fairfax-vi, VA, 1(703)273-9221, 8452, 8452 |
| 5/30/2003 | 670 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 5/30/2003 | 3729 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 5/30/2003 | 3722 | 208 | 44 | 100.00% | 0.05 | 2.20 | Label - Print and Apply |
| 5/30/2003 | 3722 | 2 | 27 | 100.00% | 0.15 | 4.05 | Internal Copying/Printing |
| 5/30/2003 | 3729 | 7 | 78 | 100.00% | 0.15 | 11.70 | Copy Center Photocopies |
| 5/30/2003 | 3729 | 7 | 122 | 100.00% | 0.15 | 18.30 | Copy Center Photocopies |
| 5/30/2003 | 3729 | 7 | 706 | 100.00% | 0.15 | 105.90 | Copy Center Photocopies |
| 5/30/2003 | 3729 | 1 | 1 | 100.00% | 120.54 | 120.54 | Merrill Corp. Copying/Printing: 751 Litigation, Medium @ $0.15 each |
| 5/30/2003 | 3729 | 7 | 905 | 100.00% | 0.15 | 135.75 | Copy Center Photocopies |
| 5/30/2003 | 670 | 1201 | 1 | 100.00% | 4,041.50 | 4,041.50 | Court Reporter/Transcript - Depositions - CAROL THOMAS REPORTING, INC.- deposition transcript of larry anderson & cynthia foxworth |
| 5/31/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 5/31/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 5/31/2003 | 3729 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 5/31/2003 | 3729 | 2 | 45 | 100.00% | 0.15 | 6.75 | Internal Copying/Printing |
| 6/2/2003 | 9999 | 401 | 1 | 100.00% | 0.12 | 0.12 | Telecommunication Costs Staples, MN, 1(218)894-2044, 6994, NORTHROP, JENNIFER |
| 6/2/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 6/2/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 6/2/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 6/2/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Bloomfield, NJ, 1(973)655-0505, 7508, ROBERTS, WILLIAM |
| 6/2/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Sioux Fls, SD, 1(605)336-9131, 6994, NORTHROP, JENNIFER |
| 6/2/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)274-4892, 7503, LYSNE, MELLISA |
| 6/2/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)280-8928, 8539, OBRIEN, LEANNE |
| 6/2/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 6/2/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Asheville, NC, 1(828)275-4440, 7508, ROBERTS, WILLIAM |
| 6/2/2003 | 9999 | 401 | 1 | 100.00% | 0.83 | 0.83 | Telecommunication Costs Calgary, AB, 1(403)232-9500, 8864, FALLON, MARTIN |
| 6/2/2003 | 3722 | 7 | 13 | 100.00% | 0.15 | 1.95 | Copy Center Photocopies |
| 6/2/2003 | 7609 | 2 | 46 | 100.00% | 0.15 | 6.90 | Internal Copying/Printing |
| 6/2/2003 | 3722 | 7 | 195 | 100.00% | 0.15 | 29.25 | Copy Center Photocopies |
| 6/2/2003 | 3722 | 7 | 513 | 100.00% | 0.15 | 76.95 | Copy Center Photocopies |
| 6/2/2003 | 3722 | 7 | 734 | 100.00% | 0.15 | 110.10 | Copy Center Photocopies |
| 6/2/2003 | 3729 | 7 | 858 | 100.00% | 0.15 | 128.70 | Copy Center Photocopies |
| 6/2/2003 | 3722 | 7 | 1116 | 100.00% | 0.15 | 167.40 | Copy Center Photocopies |
| 6/2/2003 | 3729 | 1 | 1 | 100.00% | 446.73 | 446.73 | Merrill Corp. Copying/Printing: 178 Color Copies, 8.5 x 11 @ $0.79 each; 982 Litigation, Heavy @ $0.19 each; 602 Litigation, Medium @ $0.15 each |
| 6/2/2003 | 251 | 401 | 1 | 100.00% | 1,032.60 | 1,032.60 | Telecommunication Costs: Teleconference Call on 4/30/03 to Robert Chevalier, Robert Baker, Russell Kassner, Kent Oliver, James Levy, Charles Martin, Tom Mayberry, Joe Poehler, Jim Poehlman, Jerold Berger, George Morosani, Dale Anderson, Paul Arnfelt, Steve Hunton, William Larson, Ken Krueger, Curtis Carlson, Margaret Flolid, and Dave Weinberger |
| 6/3/2003 | 251 | 607 | 1 | 100.00% | -1,237.00 | -1,237.00 | Airfare - DINERS CLUB - CITICORP- Credit Donald Stordahl travel (7332441878) |
| 6/3/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs St James, MN, 1(507)375-5400, 1604, 1604 |
| 6/3/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Waterville, MN, 1(507)362-8180, 1604, 1604 |



Exhibit B

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/3/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs Owatonna, MN, 1(507)451-5459, 1605, 1605 |
| 6/3/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Bloomfield, NJ, 1(973)655-1158, 1723, 1723 |
| 6/3/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Bloomfield, NJ, 1(973)655-1158, 1723, 1723 |
| 6/3/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Washington, DC, 1(202)371-0935, 1604, 1604 |
| 6/3/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs United States, 1(480)368-8745, 1605, 1605 |
| 6/3/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Asheville, NC, 1(828)274-8831, 1605, 1605 |
| 6/3/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)244-2151, 7830, NELSON, JULIE |
| 6/3/2003 | 670 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 6/3/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Washington, DC, 1(202)219-1317, 8539, OBRIEN, LEANNE |
| 6/3/2003 | 251 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 6/3/2003 | 3729 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 6/3/2003 | 251 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 6/3/2003 | 670 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 6/3/2003 | 9999 | 401 | 1 | 100.00% | 1.00 | 1.00 | Telecommunication Costs Bloomfield, NJ, 1(973)744-6401, 1623, 1623 |
| 6/3/2003 | 3722 | 402 | 4 | 100.00% | 0.25 | 1.00 | Facsimile |
| 6/3/2003 | 3722 | 402 | 4 | 100.00% | 0.25 | 1.00 | Facsimile |
| 6/3/2003 | 3722 | 402 | 4 | 100.00% | 0.25 | 1.00 | Facsimile |
| 6/3/2003 | 3722 | 402 | 4 | 100.00% | 0.25 | 1.00 | Facsimile |
| 6/3/2003 | 3722 | 402 | 4 | 100.00% | 0.25 | 1.00 | Facsimile |
| 6/3/2003 | 3722 | 402 | 4 | 100.00% | 0.25 | 1.00 | Facsimile |
| 6/3/2003 | 3729 | 2 | 10 | 100.00% | 0.15 | 1.50 | Internal Copying/Printing |
| 6/3/2003 | 473 | 402 | 8 | 100.00% | 0.25 | 2.00 | Facsimile |
| 6/3/2003 | 473 | 2 | 21 | 100.00% | 0.15 | 3.15 | Internal Copying/Printing |
| 6/3/2003 | 3722 | 2 | 24 | 100.00% | 0.15 | 3.60 | Internal Copying/Printing |
| 6/3/2003 | 3722 | 2 | 26 | 100.00% | 0.15 | 3.90 | Internal Copying/Printing |
| 6/3/2003 | 3722 | 2 | 54 | 100.00% | 0.15 | 8.10 | Internal Copying/Printing |
| 6/3/2003 | 793 | 2 | 58 | 100.00% | 0.15 | 8.70 | Internal Copying/Printing |
| 6/3/2003 | 3729 | 7 | 220 | 100.00% | 0.15 | 33.00 | Copy Center Photocopies |
| 6/3/2003 | 473 | 607 | 1 | 100.00% | 35.00 | 35.00 | Airfare - DINERS CLUB - CITICORP- Service charge for William Roberts cancelled airfare (7340542963) |
| 6/3/2003 | 251 | 609 | 1 | 100.00% | 54.90 | 54.90 | Business Meals - In the Office - DAVANNIS- Support staff meeting |
| 6/3/2003 | 3744 | 1005 | 1 | 100.00% | 130.55 | 130.55 | Rentals - RENT ALL- prepayment of frige and microwave rebtal for trial office war room |
| 6/3/2003 | 3729 | 7 | 1006 | 100.00% | 0.15 | 150.90 | Copy Center Photocopies |
| 6/3/2003 | 473 | 607 | 1 | 100.00% | 323.00 | 323.00 | Airfare - DINERS CLUB - CITICORP- William Roberts travel 4/29 MSP-DEN-MSP (7340543002) |
| 6/3/2003 | 251 | 607 | 1 | 100.00% | 830.00 | 830.00 | Airfare - DINERS CLUB - CITICORP- Jeff Eckland travel 5/14 MSP-WASH-MSP (7340543086) |
| 6/4/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs St James, MN, 1(507)375-3171, 6994, NORTHROP, JENNIFER |
| 6/4/2003 | 670 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 6/4/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 6/4/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 6/4/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Hokah, MN, 1(507)894-4301, 6994, NORTHROP, JENNIFER |
| 6/4/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 6/4/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 6/4/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 6/4/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)243-5823, 6994, NORTHROP, JENNIFER |
| 6/4/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)243-5823, 6994, NORTHROP, JENNIFER |
| 6/4/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Everett, WA, 1(425)334-5018, 6994, NORTHROP, JENNIFER |
| 6/4/2003 | 3722 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 6/4/2003 | 3706 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 6/4/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 6/4/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 6/4/2003 | 9999 | 401 | 1 | 100.00% | 1.16 | 1.16 | Telecommunication Costs Washington, DC, 1(202)305-7643, 1623, 1623 |
| 6/4/2003 | 670 | 402 | 5 | 100.00% | 0.25 | 1.25 | Facsimile |
| 6/4/2003 | 3729 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 6/4/2003 | 3729 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 6/4/2003 | 9999 | 401 | 1 | 100.00% | 1.66 | 1.66 | Telecommunication Costs Bloomfield, NJ, 1(973)655-0505, 7508, ROBERTS, WILLIAM |
| 6/4/2003 | 670 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 6/4/2003 | 3706 | 2 | 21 | 100.00% | 0.15 | 3.15 | Internal Copying/Printing |
| 6/4/2003 | 9999 | 401 | 1 | 100.00% | 3.16 | 3.16 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 6/4/2003 | 3729 | 2 | 28 | 100.00% | 0.15 | 4.20 | Internal Copying/Printing |
| 6/4/2003 | 3729 | 2 | 30 | 100.00% | 0.15 | 4.50 | Internal Copying/Printing |
| 6/4/2003 | 251 | 601 | 1 | 100.00% | 8.30 | 8.30 | Miscellaneous Travel - JEFF H. ECKLAND May 27, 2003- Springfield , IL |
| 6/4/2003 | 251 | 612 | 1 | 100.00% | 11.00 | 11.00 | Taxi - JEFF H. ECKLAND May 27, 2003- Springfield , IL |
| 6/4/2003 | 251 | 2 | 87 | 100.00% | 0.15 | 13.05 | Internal Copying/Printing |
| 6/4/2003 | 251 | 604 | 1 | 100.00% | 14.00 | 14.00 | Parking - JEFF H. ECKLAND May 27, 2003- Springfield , IL |
| 6/4/2003 | 473 | 7 | 168 | 100.00% | 0.15 | 25.20 | Copy Center Photocopies |
| 6/4/2003 | 3722 | 1 | 1 | 100.00% | 307.86 | 307.86 | Merrill Corp. Copying/Printing: 323 Litigation, Heavy @ $0.19 each; and 1,509 Litigation, Medium @ $0.15 each |
| 6/4/2003 | 3729 | 1 | 1 | 100.00% | 1,379.12 | 1,379.12 | Merrill Corp. Copying/Printing: 23 Color Copies, 8.5 x 11 @ $0.79 each; 5,087 Litigation, Heavy @ $0.19 each; and 2,028 Litigation, Medium @ $0.15 each |
| 6/4/2003 | 251 | 1103 | 1 | 100.00% | 24,500.00 | 24,500.00 | Court Reporter/Transcript-Court Related Expense - HERITAGE REPORTING CORPORATION |
| 6/5/2003 | 9999 | 401 | 1 | 100.00% | 0.04 | 0.04 | Telecommunication Costs St James, MN, 1(507)375-5400, 1732, 1732 |
| 6/5/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 6/5/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 6/5/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 6/5/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 6/5/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 6/5/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 6/5/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 6/5/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Des Moines, IA, 1(515)243-5608, 1732, 1732 |
| 6/5/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Pulaski, VA, 1(540)980-3015, 6994, NORTHROP, JENNIFER |
| 6/5/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Lakewood, CO, 1(303)274-6500, 8333, SKORUDE, PAMELA |
| 6/5/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 6/5/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 6/5/2003 | 793 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 6/5/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Sioux Fls, SD, 1(605)336-9131, 8333, SKORUDE, PAMELA |
| 6/5/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Washington, DC, 1(202)305-7643, 1723, 1723 |
| 6/5/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Sioux Fls, SD, 1(605)336-9131, 8333, SKORUDE, PAMELA |
| 6/5/2003 | 3729 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 6/5/2003 | 3722 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 6/5/2003 | 3722 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 6/5/2003 | 9999 | 401 | 1 | 100.00% | 0.83 | 0.83 | Telecommunication Costs Madison, WI, 1(608)233-7544, 8333, SKORUDE, PAMELA |
| 6/5/2003 | 9999 | 401 | 1 | 100.00% | 0.83 | 0.83 | Telecommunication Costs Concord, NH, 1(603)224-9221, 8333, SKORUDE, PAMELA |
| 6/5/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 6/5/2003 | 9999 | 401 | 1 | 100.00% | 1.00 | 1.00 | Telecommunication Costs Sequim, WA, 1(360)683-4635, 8625, BLANDO, MARK |
| 6/5/2003 | 3729 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 6/5/2003 | 3729 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 6/5/2003 | 3729 | 2 | 10 | 100.00% | 0.15 | 1.50 | Internal Copying/Printing |
| 6/5/2003 | 3729 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 6/5/2003 | 3729 | 2 | 14 | 100.00% | 0.15 | 2.10 | Internal Copying/Printing |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/5/2003 | 9999 | 401 | 1 | 100.00% | 2.16 | 2.16 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 6/5/2003 | 3729 | 2 | 16 | 100.00% | 0.15 | 2.40 | Internal Copying/Printing |
| 6/5/2003 | 3729 | 2 | 17 | 100.00% | 0.15 | 2.55 | Internal Copying/Printing |
| 6/5/2003 | 3729 | 2 | 22 | 100.00% | 0.15 | 3.30 | Internal Copying/Printing |
| 6/5/2003 | 3722 | 2 | 26 | 100.00% | 0.15 | 3.90 | Internal Copying/Printing |
| 6/5/2003 | 3729 | 7 | 30 | 100.00% | 0.15 | 4.50 | Copy Center Photocopies |
| 6/5/2003 | 9999 | 401 | 1 | 100.00% | 4.66 | 4.66 | Telecommunication Costs Madison, WI, 1(608)233-7544, 6937, VACCARO, ROBERT |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 8.82 | 8.82 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Duluth, MN |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 8.82 | 8.82 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Taylors Falls, MN |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 8.82 | 8.82 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Hopkins, MN |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 8.82 | 8.82 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Marine on Saint Croix, MN |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 8.82 | 8.82 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Benson, MN |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 8.82 | 8.82 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Owatonna, MN |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 8.82 | 8.82 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Fairmont, MN |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 8.82 | 8.82 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Benson, MN |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 8.82 | 8.82 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Waterville, MN |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 8.82 | 8.82 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Hopkins, MN |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 8.82 | 8.82 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Owatonna, MN |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 8.82 | 8.82 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Edina, MN |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 8.82 | 8.82 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Marine on St. Croix, MN |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 8.82 | 8.82 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Saint James, MN |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 8.82 | 8.82 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Taylors Falls, MN |
| 6/5/2003 | 3729 | 2 | 60 | 100.00% | 0.15 | 9.00 | Internal Copying/Printing |
| 6/5/2003 | 3729 | 7 | 60 | 100.00% | 0.15 | 9.00 | Copy Center Photocopies |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 9.61 | 9.61 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to White Bear Lake, MN |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 9.61 | 9.61 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to White Bear Lake, MN |
| 6/5/2003 | 793 | 702 | 1 | 100.00% | 9.84 | 9.84 | Westlaw (Online Legal Research) |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 9.86 | 9.86 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Madison, WI |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 9.86 | 9.86 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Des Moines, IA |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 9.86 | 9.86 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Brodhead, WI |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 10.72 | 10.72 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Birmingham, AL |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 10.72 | 10.72 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Asheville, NC |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 11.07 | 11.07 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Phoenix, AZ |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 11.07 | 11.07 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Phoenix, AZ |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 11.07 | 11.07 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Phoenix, AZ |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 11.39 | 11.39 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Little Falls, MN |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 11.39 | 11.39 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Menomonie, WI |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 11.39 | 11.39 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Little Falls, MN |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 11.39 | 11.39 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Menomonie, WI |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 11.51 | 11.51 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Edmond, OK |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 11.51 | 11.51 | United Parcel Service - UNITED PARCEL SERVICE: 5/6/03 to Hewitt, TX |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 11.51 | 11.51 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Hewitt, TX |
| 6/5/2003 | 3722 | 504 | 1 | 100.00% | 11.51 | 11.51 | United Parcel Service - UNITED PARCEL SERVICE: 5/9/03 to Edmond, OK |
| 6/5/2003 | 3729 | 2 | 81 | 100.00% | 0.15 | 12.15 | Internal Copying/Printing |
| 6/5/2003 | 670 | 2 | 88 | 100.00% | 0.15 | 13.20 | Internal Copying/Printing |
| 6/5/2003 | 3729 | 7 | 100 | 100.00% | 0.15 | 15.00 | Copy Center Photocopies |
| 6/5/2003 | 3722 | 2 | 120 | 100.00% | 0.15 | 18.00 | Internal Copying/Printing |
| 6/5/2003 | 3729 | 7 | 153 | 100.00% | 0.15 | 22.95 | Copy Center Photocopies |
| 6/5/2003 | 3729 | 7 | 200 | 100.00% | 0.15 | 30.00 | Copy Center Photocopies |
| 6/5/2003 | 3729 | 2 | 258 | 100.00% | 0.15 | 38.70 | Internal Copying/Printing |
| 6/5/2003 | 670 | 2 | 322 | 100.00% | 0.15 | 48.30 | Internal Copying/Printing |
| 6/5/2003 | 3729 | 1 | 1 | 100.00% | 3,268.57 | 3,268.57 | Merrill Corp. Copying/Printing: 51 Color Copies, 8.5 x 11 @ $0.79 each; 1,028 Litigation, Heavy @ $0.19 each; 5,628 Litigation, Light @ $0.11 each; 33 Tabs, Custom @ $0.35 each; and 7,295 Tabs, Alpha @ $0.30 each |
| 6/6/2003 | 3729 | 5 | -50 | 100.00% | 0.85 | -42.50 | Color/Colour Copies |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/6/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Sioux Fls, SD, 1(605)336-9131, 6994, NORTHROP, JENNIFER |
| 6/6/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 6/6/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Bloomfield, NJ, 1(973)655-0505, 8625, BLANDO, MARK |
| 6/6/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Washington, DC, 1(202)305-7643, 1623, 1623 |
| 6/6/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs United States, 1(662)243-7307, 6994, NORTHROP, JENNIFER |
| 6/6/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Puntagorda, FL, 1(941)575-0685, 1623, 1623 |
| 6/6/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs Okla City, OK, 1(405)740-0224, 8625, BLANDO, MARK |
| 6/6/2003 | 3729 | 5 | 1 | 100.00% | 0.85 | 0.85 | Color/Colour Copies |
| 6/6/2003 | 670 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 6/6/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 6/6/2003 | 670 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 6/6/2003 | 670 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 6/6/2003 | 9999 | 401 | 1 | 100.00% | 1.50 | 1.50 | Telecommunication Costs Okla City, OK, 1(405)740-0224, 8625, BLANDO, MARK |
| 6/6/2003 | 670 | 402 | 6 | 100.00% | 0.25 | 1.50 | Facsimile |
| 6/6/2003 | 670 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 6/6/2003 | 9999 | 401 | 1 | 100.00% | 1.83 | 1.83 | Telecommunication Costs Washington, DC, 1(202)305-7562, 8625, BLANDO, MARK |
| 6/6/2003 | 670 | 2 | 13 | 100.00% | 0.15 | 1.95 | Internal Copying/Printing |
| 6/6/2003 | 3729 | 5 | 4 | 100.00% | 0.85 | 3.40 | Color/Colour Copies |
| 6/6/2003 | 3729 | 201 | 17 | 100.00% | 0.20 | 3.40 | Tabs - Alpha, Numeric or Custom |
| 6/6/2003 | 473 | 2 | 33 | 100.00% | 0.15 | 4.95 | Internal Copying/Printing |
| 6/6/2003 | 3729 | 208 | 100 | 100.00% | 0.05 | 5.00 | Label - Print and Apply |
| 6/6/2003 | 793 | 2 | 44 | 100.00% | 0.15 | 6.60 | Internal Copying/Printing |
| 6/6/2003 | 999 | 503 | 1 | 100.00% | 9.85 | 9.85 | Federal Express - FEDERAL EXPRESS: 5/9/03 to Minneapolis, MN |
| 6/6/2003 | 670 | 503 | 1 | 100.00% | 11.53 | 11.53 | Federal Express - FEDERAL EXPRESS: 5/20/03 to Washington, DC |
| 6/6/2003 | 670 | 503 | 1 | 100.00% | 11.53 | 11.53 | Federal Express - FEDERAL EXPRESS: 5/12/03 to Washington, DC |
| 6/6/2003 | 999 | 503 | 1 | 100.00% | 11.53 | 11.53 | Federal Express - FEDERAL EXPRESS: 5/12/03 to Minneapolis, MN |
| 6/6/2003 | 670 | 503 | 1 | 100.00% | 11.53 | 11.53 | Federal Express - FEDERAL EXPRESS: 5/12/03 to Washington, DC |
| 6/6/2003 | 251 | 503 | 1 | 100.00% | 14.51 | 14.51 | Federal Express - FEDERAL EXPRESS: 5/16/03 to Des Moines, IA |
| 6/6/2003 | 251 | 503 | 1 | 100.00% | 14.51 | 14.51 | Federal Express - FEDERAL EXPRESS: 5/16/03 to Des Moines, IA |
| 6/6/2003 | 3729 | 201 | 85 | 100.00% | 0.20 | 17.00 | Tabs - Alpha, Numeric or Custom |
| 6/6/2003 | 3729 | 201 | 90 | 100.00% | 0.20 | 18.00 | Tabs - Alpha, Numeric or Custom |
| 6/6/2003 | 3729 | 2 | 168 | 100.00% | 0.15 | 25.20 | Internal Copying/Printing |
| 6/6/2003 | 3729 | 2 | 168 | 100.00% | 0.15 | 25.20 | Internal Copying/Printing |
| 6/6/2003 | 3729 | 2 | 168 | 100.00% | 0.15 | 25.20 | Internal Copying/Printing |
| 6/6/2003 | 3729 | 7 | 179 | 100.00% | 0.15 | 26.85 | Copy Center Photocopies |
| 6/6/2003 | 3729 | 2 | 188 | 100.00% | 0.15 | 28.20 | Internal Copying/Printing |
| 6/6/2003 | 3729 | 609 | 1 | 100.00% | 33.00 | 33.00 | Business Meals - In the Office - ELIZABETH CARRAO- work through lunch expense |
| 6/6/2003 | 3729 | 7 | 454 | 100.00% | 0.15 | 68.10 | Copy Center Photocopies |
| 6/6/2003 | 3729 | 1 | 1 | 100.00% | 72.42 | 72.42 | Merrill Corp. Copying/Printing: 108 Litigation, Light @ $0.11 each; 12 Tabs Create @ $1.50 each; and 108 Tabs, Custom @ $0.35 each |
| 6/6/2003 | 3729 | 5 | 100 | 100.00% | 0.85 | 85.00 | Color/Colour Copies |
| 6/6/2003 | 3729 | 7 | 588 | 100.00% | 0.15 | 88.20 | Copy Center Photocopies |
| 6/6/2003 | 3729 | 5 | 230 | 100.00% | 0.85 | 195.50 | Color/Colour Copies |
| 6/6/2003 | 3729 | 1 | 1 | 100.00% | 398.19 | 398.19 | Merrill Corp. Copying/Printing: 2 Binder, 3" D-Ring @ $15.00 each; 16 Color Copies, 8.5 x 11 @ $0.79 each; 1,039 Litigation, Glasswork @ $0.25 each; 165 Tabs, Custom @ $0.35 each; and 40 Tabs @ $0.30 each |
| 6/6/2003 | 793 | 702 | 1 | 100.00% | 710.61 | 710.61 | Westlaw (Online Legal Research) |
| 6/6/2003 | 251 | 1005 | 1 | 100.00% | 1,700.00 | 1,700.00 | Rentals - DRAPER & KRAMER OF IOWA, INC.- office space lease for trial - june 1 through june 30 |
| 6/7/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 6/7/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 6/7/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 6/7/2003 | 3729 | 2 | 10 | 100.00% | 0.15 | 1.50 | Internal Copying/Printing |
| 6/7/2003 | 3729 | 2 | 13 | 100.00% | 0.15 | 1.95 | Internal Copying/Printing |
| 6/7/2003 | 3729 | 2 | 17 | 100.00% | 0.15 | 2.55 | Internal Copying/Printing |
| 6/7/2003 | 3729 | 2 | 23 | 100.00% | 0.15 | 3.45 | Internal Copying/Printing |



Exhibit B

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/7/2003 | 793 | 702 | 1 | 100.00% | 151.83 | 151.83 | Westlaw (Online Legal Research) |
| 6/8/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 6/8/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Washington, DC, 1(202)305-7643, 1623, 1623 |
| 6/8/2003 | 251 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 6/8/2003 | 9999 | 401 | 1 | 100.00% | 1.83 | 1.83 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 6/8/2003 | 251 | 2 | 40 | 100.00% | 0.15 | 6.00 | Internal Copying/Printing |
| 6/8/2003 | 670 | 2 | 46 | 100.00% | 0.15 | 6.90 | Internal Copying/Printing |
| 6/8/2003 | 793 | 702 | 1 | 100.00% | 573.81 | 573.81 | Westlaw (Online Legal Research) |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 0.08 | 0.08 | Telecommunication Costs St. Paul, 1(651)465-6841, 8333, SKORUDE, PAMELA |
| 6/9/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 6/9/2003 | 793 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 6/9/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Concord, NH, 1(603)224-9221, 8333, SKORUDE, PAMELA |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Bloomfield, NJ, 1(973)655-0505, 7508, ROBERTS, WILLIAM |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Lakewood, CO, 1(303)274-6500, 6994, NORTHROP, JENNIFER |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Eau Claire, WI, 1(715)836-8080, 7830, NELSON, JULIE |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Concord, NH, 1(603)224-9221, 8333, SKORUDE, PAMELA |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Des Moines, IA, 1(515)248-9010, 1623, 1623 |
| 6/9/2003 | 793 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Concord, NH, 1(603)224-9221, 8864, FALLON, MARTIN |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Sioux Fls, SD, 1(605)336-2778, 6994, NORTHROP, JENNIFER |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)244-2151, 7830, NELSON, JULIE |
| 6/9/2003 | 3729 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Des Moines, IA, 1(515)248-9096, 1623, 1623 |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Des Moines, IA, 1(515)248-9010, 1623, 1623 |
| 6/9/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs Madison, WI, 1(608)233-7544, 6994, NORTHROP, JENNIFER |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs Washington, DC, 1(202)305-7643, 1623, 1623 |
| 6/9/2003 | 251 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 0.83 | 0.83 | Telecommunication Costs Edmond, OK, 1(405)341-3534, 7830, NELSON, JULIE |
| 6/9/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 6/9/2003 | 251 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 1.00 | 1.00 | Telecommunication Costs Des Moines, IA, 1(515)244-2151, 7830, NELSON, JULIE |
| 6/9/2003 | 251 | 402 | 4 | 100.00% | 0.25 | 1.00 | Facsimile |
| 6/9/2003 | 670 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 1.16 | 1.16 | Telecommunication Costs Des Moines, IA, 1(515)248-9010, 1623, 1623 |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 1.33 | 1.33 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 6/9/2003 | 3729 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 6/9/2003 | 670 | 2 | 10 | 100.00% | 0.15 | 1.50 | Internal Copying/Printing |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 1.50 | 1.50 | Telecommunication Costs Bloomfield, NJ, 1(973)655-0505, 7508, ROBERTS, WILLIAM |
| 6/9/2003 | 670 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 6/9/2003 | 670 | 2 | 15 | 100.00% | 0.15 | 2.25 | Internal Copying/Printing |
| 6/9/2003 | 670 | 402 | 9 | 100.00% | 0.25 | 2.25 | Facsimile |
| 6/9/2003 | 3729 | 5 | 3 | 100.00% | 0.85 | 2.55 | Color/Colour Copies |
| 6/9/2003 | 251 | 2 | 18 | 100.00% | 0.15 | 2.70 | Internal Copying/Printing |
| 6/9/2003 | 251 | 2 | 20 | 100.00% | 0.15 | 3.00 | Internal Copying/Printing |
| 6/9/2003 | 3729 | 2 | 22 | 100.00% | 0.15 | 3.30 | Internal Copying/Printing |