## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/9/2003 | 251 | 2 | 24 | 100.00% | 0.15 | 3.60 | Internal Copying/Printing |
| 6/9/2003 | 9999 | 401 | 1 | 100.00% | 3.66 | 3.66 | Telecommunication Costs Sioux Fls, SD, 1(605)336-9131, 6937, VACCARO, ROBERT |
| 6/9/2003 | 3729 | 2 | 26 | 100.00% | 0.15 | 3.90 | Internal Copying/Printing |
| 6/9/2003 | 251 | 7 | 33 | 100.00% | 0.15 | 4.95 | Copy Center Photocopies |
| 6/9/2003 | 670 | 402 | 25 | 100.00% | 0.25 | 6.25 | Facsimile |
| 6/9/2003 | 670 | 2 | 64 | 100.00% | 0.15 | 9.60 | Internal Copying/Printing |
| 6/9/2003 | 3722 | 2 | 67 | 100.00% | 0.15 | 10.05 | Internal Copying/Printing |
| 6/9/2003 | 3729 | 7 | 74 | 100.00% | 0.15 | 11.10 | Copy Center Photocopies |
| 6/9/2003 | 118 | 2 | 101 | 100.00% | 0.15 | 15.15 | Internal Copying/Printing |
| 6/9/2003 | 3729 | 2 | 120 | 100.00% | 0.15 | 18.00 | Internal Copying/Printing |
| 6/9/2003 | 3729 | 7 | 142 | 100.00% | 0.15 | 21.30 | Copy Center Photocopies |
| 6/9/2003 | 670 | 2 | 224 | 100.00% | 0.15 | 33.60 | Internal Copying/Printing |
| 6/9/2003 | 3722 | 2 | 231 | 100.00% | 0.15 | 34.65 | Internal Copying/Printing |
| 6/9/2003 | 3729 | 2 | 329 | 100.00% | 0.15 | 49.35 | Internal Copying/Printing |
| 6/9/2003 | 251 | 7 | 392 | 100.00% | 0.15 | 58.80 | Copy Center Photocopies |
| 6/9/2003 | 793 | 702 | 1 | 100.00% | 242.27 | 242.27 | Westlaw (Online Legal Research) |
| 6/10/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 6/10/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Cheyenne, WY, 1(307)632-7065, 7508, ROBERTS, WILLIAM |
| 6/10/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Des Moines, IA, 1(515)248-9096, 1623, 1623 |
| 6/10/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Fennimore, WI, 1(608)822-7368, 7830, NELSON, JULIE |
| 6/10/2003 | 793 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 6/10/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)274-4892, 6994, NORTHROP, JENNIFER |
| 6/10/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Concord, NH, 1(603)224-9221, 8333, SKORUDE, PAMELA |
| 6/10/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Evergreen, CO, 1(303)670-0640, 6937, VACCARO, ROBERT |
| 6/10/2003 | 3722 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 6/10/2003 | 3729 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 6/10/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Puntagorda, FL, 1(941)575-0685, 8625, BLANDO, MARK |
| 6/10/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Cheyenne, WY, 1(307)632-2355, 7508, ROBERTS, WILLIAM |
| 6/10/2003 | 3722 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 6/10/2003 | 670 | 205 | 5 | 100.00% | 0.15 | 0.75 | Clear Covers |
| 6/10/2003 | 793 | 402 | 3 | 100.00% | 0.25 | 0.75 | Facsimile |
| 6/10/2003 | 9999 | 401 | 1 | 100.00% | 0.83 | 0.83 | Telecommunication Costs Madison, WI, 1(608)233-7512, 1624, 1624 |
| 6/10/2003 | 9999 | 401 | 1 | 100.00% | 1.00 | 1.00 | Telecommunication Costs Bloomfield, NJ, 1(973)655-0505, 6994, NORTHROP, JENNIFER |
| 6/10/2003 | 3729 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 6/10/2003 | 3722 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 6/10/2003 | 9999 | 401 | 1 | 100.00% | 1.50 | 1.50 | Telecommunication Costs Bloomfield, NJ, 1(973)655-0505, 7508, ROBERTS, WILLIAM |
| 6/10/2003 | 3722 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 6/10/2003 | 670 | 206 | 5 | 100.00% | 0.35 | 1.75 | Vinyl Covers |
| 6/10/2003 | 670 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 6/10/2003 | 793 | 2 | 13 | 100.00% | 0.15 | 1.95 | Internal Copying/Printing |
| 6/10/2003 | 670 | 101 | 5 | 100.00% | 1.00 | 5.00 | Internal Binding |
| 6/10/2003 | 3722 | 2 | 35 | 100.00% | 0.15 | 5.25 | Internal Copying/Printing |
| 6/10/2003 | 9999 | 401 | 1 | 100.00% | 5.32 | 5.32 | Telecommunication Costs Madison, WI, 1(608)233-7544, 6937, VACCARO, ROBERT |
| 6/10/2003 | 9999 | 401 | 1 | 100.00% | 6.49 | 6.49 | Telecommunication Costs Concord, NH, 1(603)225-3271, 8864, FALLON, MARTIN |
| 6/10/2003 | 3722 | 2 | 44 | 100.00% | 0.15 | 6.60 | Internal Copying/Printing |
| 6/10/2003 | 473 | 2 | 44 | 100.00% | 0.15 | 6.60 | Internal Copying/Printing |
| 6/10/2003 | 3729 | 7 | 46 | 100.00% | 0.15 | 6.90 | Copy Center Photocopies |
| 6/10/2003 | 3722 | 7 | 67 | 100.00% | 0.15 | 10.05 | Copy Center Photocopies |
| 6/10/2003 | 9999 | 401 | 1 | 100.00% | 11.48 | 11.48 | Telecommunication Costs Puntagorda, FL, 1(941)575-0685, 8625, BLANDO, MARK |
| 6/10/2003 | 7609 | 2 | 77 | 100.00% | 0.15 | 11.55 | Internal Copying/Printing |



Exhibit B

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/10/2003 | 3729 | 2 | 77 | 100.00% | 0.15 | 11.55 | Internal Copying/Printing |
| 6/10/2003 | 3729 | 2 | 89 | 100.00% | 0.15 | 13.35 | Internal Copying/Printing |
| 6/10/2003 | 251 | 201 | 72 | 100.00% | 0.20 | 14.40 | Tabs - Alpha, Numeric or Custom |
| 6/10/2003 | 3729 | 2 | 99 | 100.00% | 0.15 | 14.85 | Internal Copying/Printing |
| 6/10/2003 | 3722 | 2 | 112 | 100.00% | 0.15 | 16.80 | Internal Copying/Printing |
| 6/10/2003 | 9999 | 401 | 1 | 100.00% | 19.96 | 19.96 | Telecommunication Costs Mexico, MO, 1(573)581-8625, 8625, BLANDO, MARK |
| 6/10/2003 | 3722 | 7 | 524 | 100.00% | 0.15 | 78.60 | Copy Center Photocopies |
| 6/10/2003 | 670 | 7 | 603 | 100.00% | 0.15 | 90.45 | Copy Center Photocopies |
| 6/10/2003 | 3722 | 7 | 1723 | 100.00% | 0.15 | 258.45 | Copy Center Photocopies |
| 6/10/2003 | 473 | 1201 | 1 | 100.00% | 1,086.52 | 1,086.52 | Court Reporter/Transcript - Depositions - LEGALINK |
| 6/10/2003 | 251 | 1006 | 1 | 100.00% | 1,121.48 | 1,121.48 | Utilities - QWEST INTERPRISE AMERICA, INC. |
| 6/11/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 6/11/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 6/11/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Cheyenne, WY, 1(307)632-7065, 7508, ROBERTS, WILLIAM |
| 6/11/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs N Wisconsin, 1(715)379-8080, 8625, BLANDO, MARK |
| 6/11/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Tampa, FL, 1(813)935-2945, 1606, 1606 |
| 6/11/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 6/11/2003 | 670 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 6/11/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Bloomfield, NJ, 1(973)655-0505, 7508, ROBERTS, WILLIAM |
| 6/11/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Bloomfield, NJ, 1(973)655-0505, 8625, BLANDO, MARK |
| 6/11/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)248-9096, 1723, 1723 |
| 6/11/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Bloomfield, NJ, 1(973)655-0505, 7508, ROBERTS, WILLIAM |
| 6/11/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs San Monica, CA, 1(310)458-6700, 7830, NELSON, JULIE |
| 6/11/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Alamosa, CO, 1(719)589-4999, 7830, NELSON, JULIE |
| 6/11/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Sioux Fls, SD, 1(605)336-9131, 7830, NELSON, JULIE |
| 6/11/2003 | 670 | 205 | 3 | 100.00% | 0.15 | 0.45 | Clear Covers |
| 6/11/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Bloomfield, NJ, 1(973)655-0505, 8625, BLANDO, MARK |
| 6/11/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Concord, NH, 1(603)224-9221, 7830, NELSON, JULIE |
| 6/11/2003 | 473 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 6/11/2003 | 3722 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 6/11/2003 | 3722 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 6/11/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs Des Moines, IA, 1(515)248-9096, 1723, 1723 |
| 6/11/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs Asheville, NC, 1(828)274-4111, 7830, NELSON, JULIE |
| 6/11/2003 | 251 | 402 | 3 | 100.00% | 0.25 | 0.75 | Facsimile |
| 6/11/2003 | 9999 | 401 | 1 | 100.00% | 0.83 | 0.83 | Telecommunication Costs Tampa, FL, 1(813)237-6988, 7830, NELSON, JULIE |
| 6/11/2003 | 7609 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 6/11/2003 | 670 | 206 | 3 | 100.00% | 0.35 | 1.05 | Vinyl Covers |
| 6/11/2003 | 9999 | 401 | 1 | 100.00% | 1.33 | 1.33 | Telecommunication Costs Evergreen, CO, 1(303)670-0640, 6937, VACCARO, ROBERT |
| 6/11/2003 | 9999 | 401 | 1 | 100.00% | 1.50 | 1.50 | Telecommunication Costs Bloomfield, NJ, 1(973)655-0505, 8625, BLANDO, MARK |
| 6/11/2003 | 670 | 2 | 15 | 100.00% | 0.15 | 2.25 | Internal Copying/Printing |
| 6/11/2003 | 670 | 405 | 1 | 100.00% | 2.27 | 2.27 | Calling Card: 5/23/03 to 612-766-1888 |
| 6/11/2003 | 9999 | 401 | 1 | 100.00% | 2.50 | 2.50 | Telecommunication Costs Concord, NH, 1(603)224-9221, 7830, NELSON, JULIE |
| 6/11/2003 | 9999 | 401 | 1 | 100.00% | 2.83 | 2.83 | Telecommunication Costs Bloomfield, NJ, 1(973)655-0505, 7508, ROBERTS, WILLIAM |
| 6/11/2003 | 670 | 405 | 1 | 100.00% | 2.99 | 2.99 | Calling Card: 5/21/03 to 202-307-0313 |
| 6/11/2003 | 670 | 101 | 3 | 100.00% | 1.00 | 3.00 | Internal Binding |
| 6/11/2003 | 670 | 405 | 1 | 100.00% | 3.12 | 3.12 | Calling Card: 5/22/03 to 651-457-6281 |
| 6/11/2003 | 670 | 405 | 1 | 100.00% | 3.72 | 3.72 | Calling Card: 5/23/03 to 612-766-7060 |
| 6/11/2003 | 251 | 2 | 26 | 100.00% | 0.15 | 3.90 | Internal Copying/Printing |
| 6/11/2003 | 9999 | 401 | 1 | 100.00% | 4.49 | 4.49 | Telecommunication Costs Bloomfield, NJ, 1(973)655-0505, 8625, BLANDO, MARK |
| 6/11/2003 | 670 | 405 | 1 | 100.00% | 4.95 | 4.95 | Calling Card: 5/22/03 to 612-766-7503 |
| 6/11/2003 | 670 | 405 | 1 | 100.00% | 5.62 | 5.62 | Calling Card: 5/21/03 to 651-457-6281 |
| 6/11/2003 | 670 | 405 | 1 | 100.00% | 8.62 | 8.62 | Calling Card: 5/15/03 to 651-454-0217 |
| 6/11/2003 | 3744 | 602 | 1 | 100.00% | 10.80 | 10.80 | Mileage - LEANNE OBRIEN June 4-6, 2003 Des Moines, IA |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/11/2003 | 670 | 405 | 1 | 100.00% | 11.14 | 11.14 | Calling Card: 5/22/03 to 612-669-2647 |
| 6/11/2003 | 670 | 201 | 75 | 100.00% | 0.20 | 15.00 | Tabs - Alpha, Numeric or Custom |
| 6/11/2003 | 3744 | 604 | 1 | 100.00% | 19.50 | 19.50 | Parking - LEANNE OBRIEN June 4-6, 2003 Des Moines, IA |
| 6/11/2003 | 670 | 601 | 1 | 100.00% | 19.98 | 19.98 | Miscellaneous Travel - MARK BLANDO- Washington DC for depositions |
| 6/11/2003 | 473 | 609 | 1 | 100.00% | 23.69 | 23.69 | Business Meals - In the Office - PETTY CASH |
| 6/11/2003 | 3744 | 608 | 1 | 100.00% | 26.65 | 26.65 | Business Meals - Outside the Office - LEANNE OBRIEN |
| 6/11/2003 | 3744 | 607 | 1 | 100.00% | 50.00 | 50.00 | Airfare - LEANNE OBRIEN June 4-6, 2003 Des Moines, IA |
| 6/11/2003 | 670 | 612 | 1 | 100.00% | 102.00 | 102.00 | Taxi - MARK BLANDO- Washington DC for depositions |
| 6/11/2003 | 670 | 608 | 1 | 100.00% | 126.81 | 126.81 | Business Meals - Outside the Office - MARK BLANDO- Washington DC for depositions |
| 6/11/2003 | 3744 | 614 | 1 | 100.00% | 241.66 | 241.66 | Car Rental - LEANNE OBRIEN |
| 6/11/2003 | 670 | 606 | 1 | 100.00% | 620.60 | 620.60 | Hotel - MARK BLANDO- Washington DC for depositions |
| 6/11/2003 | 3722 | 7 | 4940 | 100.00% | 0.15 | 741.00 | Copy Center Photocopies |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Madison, WI, 1(608)233-7544, 7830, NELSON, JULIE |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Des Moines, IA, 1(515)248-9047, 7060, ECKLAND, JEFF |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Leonia, NJ, 1(201)944-7070, 8625, BLANDO, MARK |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs New York C, NY, 1(917)837-9824, 8625, BLANDO, MARK |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Tampa, FL, 1(813)935-2755, 8333, SKORUDE, PAMELA |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Madison, WI, 1(608)233-7544, 7503, LYSNE, MELLISA |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Puntagorda, FL, 1(941)575-0685, 7060, ECKLAND, JEFF |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)248-9047, 7060, ECKLAND, JEFF |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)248-9026, 8625, BLANDO, MARK |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)248-9047, 7060, ECKLAND, JEFF |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Puntagorda, FL, 1(941)575-0685, 7503, LYSNE, MELLISA |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Washington, DC, 1(202)219-1317, 7830, NELSON, JULIE |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Tampa, FL, 1(813)237-6988, 8333, SKORUDE, PAMELA |
| 6/12/2003 | 473 | 402 | 3 | 100.00% | 0.25 | 0.75 | Facsimile |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 0.83 | 0.83 | Telecommunication Costs Leonia, NJ, 1(201)944-7070, 8625, BLANDO, MARK |
| 6/12/2003 | 251 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 1.50 | 1.50 | Telecommunication Costs Tampa, FL, 1(813)935-2755, 6937, VACCARO, ROBERT |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 1.66 | 1.66 | Telecommunication Costs Leonia, NJ, 1(201)944-7070, 8625, BLANDO, MARK |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 2.16 | 2.16 | Telecommunication Costs Des Moines, IA, 1(515)248-9096, 1723, 1723 |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 2.16 | 2.16 | Telecommunication Costs Leonia, NJ, 1(201)944-7070, 7508, ROBERTS, WILLIAM |
| 6/12/2003 | 670 | 2 | 26 | 100.00% | 0.15 | 3.90 | Internal Copying/Printing |
| 6/12/2003 | 670 | 402 | 17 | 100.00% | 0.25 | 4.25 | Facsimile |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 8.98 | 8.98 | Telecommunication Costs Des Moines, IA, 1(515)248-9047, 7060, ECKLAND, JEFF |
| 6/12/2003 | 251 | 2 | 61 | 100.00% | 0.15 | 9.15 | Internal Copying/Printing |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 9.15 | 9.15 | Telecommunication Costs Madison, WI, 1(608)233-7544, 7060, ECKLAND, JEFF |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 12.31 | 12.31 | Telecommunication Costs Des Moines, IA, 1(515)248-9047, 7060, ECKLAND, JEFF |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 12.48 | 12.48 | Telecommunication Costs Puntagorda, FL, 1(941)575-0685, 7060, ECKLAND, JEFF |
| 6/12/2003 | 9999 | 401 | 1 | 100.00% | 14.14 | 14.14 | Telecommunication Costs Alamosa, CO, 1(719)589-5999, 7508, ROBERTS, WILLIAM |
| 6/12/2003 | 3722 | 201 | 88 | 100.00% | 0.20 | 17.60 | Tabs - Alpha, Numeric or Custom |
| 6/12/2003 | 670 | 2 | 135 | 100.00% | 0.15 | 20.25 | Internal Copying/Printing |
| 6/12/2003 | 670 | 2 | 175 | 100.00% | 0.15 | 26.25 | Internal Copying/Printing |
| 6/12/2003 | 670 | 2 | 228 | 100.00% | 0.15 | 34.20 | Internal Copying/Printing |
| 6/12/2003 | 3722 | 201 | 452 | 100.00% | 0.20 | 90.40 | Tabs - Alpha, Numeric or Custom |
| 6/12/2003 | 793 | 702 | 1 | 100.00% | 166.51 | 166.51 | Westlaw (Online Legal Research) |
| 6/13/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Washington, DC, 1(202)305-7643, 1623, 1623 |
| 6/13/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Cheyenne, WY, 1(307)632-7065, 7503, LYSNE, MELLISA |
| 6/13/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Pulaski, VA, 1(540)980-3015, 7503, LYSNE, MELLISA |
| 6/13/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Radford, VA, 1(540)230-7154, 7503, LYSNE, MELLISA |
| 6/13/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Des Moines, IA, 1(515)248-9026, 8625, BLANDO, MARK |
| 6/13/2003 | 9999 | 401 | 1 | 100.00% | 0.24 | 0.24 | Telecommunication Costs Spicer, MN, 1(320)796-6327, 8333, SKORUDE, PAMELA |
| 6/13/2003 | 4747 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 6/13/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Washington, DC, 1(202)219-9657, 7503, LYSNE, MELLISA |
| 6/13/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)248-9026, 7830, NELSON, JULIE |
| 6/13/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)248-9027, 7503, LYSNE, MELLISA |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/13/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Washington, DC, 1(202)219-1386, 1623, 1623 |
| 6/13/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Washington, DC, 1(202)219-1316, 8625, BLANDO, MARK |
| 6/13/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Leonia, NJ, 1(201)944-7070, 8625, BLANDO, MARK |
| 6/13/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Sioux Fls, SD, 1(605)336-9131, 8333, SKORUDE, PAMELA |
| 6/13/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Asheville, NC, 1(828)274-4111, 8333, SKORUDE, PAMELA |
| 6/13/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Des Moines, IA, 1(515)244-2151, 7675, WESTERLUND, GAIL |
| 6/13/2003 | 9999 | 401 | 1 | 100.00% | 0.60 | 0.60 | Telecommunication Costs St Cloud, MN, 1(320)252-0330, 7830, NELSON, JULIE |
| 6/13/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs Leonia, NJ, 1(201)944-7070, 8625, BLANDO, MARK |
| 6/13/2003 | 670 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 6/13/2003 | 9999 | 401 | 1 | 100.00% | 0.83 | 0.83 | Telecommunication Costs Evergreen, CO, 1(303)670-0640, 8333, SKORUDE, PAMELA |
| 6/13/2003 | 670 | 402 | 6 | 100.00% | 0.25 | 1.50 | Facsimile |
| 6/13/2003 | 670 | 2 | 25 | 100.00% | 0.15 | 3.75 | Internal Copying/Printing |
| 6/13/2003 | 251 | 2 | 36 | 100.00% | 0.15 | 5.40 | Internal Copying/Printing |
| 6/13/2003 | 9999 | 401 | 1 | 100.00% | 5.99 | 5.99 | Telecommunication Costs Evergreen, CO, 1(303)670-0640, 6937, VACCARO, ROBERT |
| 6/13/2003 | 9999 | 401 | 1 | 100.00% | 8.15 | 8.15 | Telecommunication Costs Cheyenne, WY, 1(307)632-7065, 7508, ROBERTS, WILLIAM |
| 6/13/2003 | 670 | 209 | 6 | 100.00% | 3.00 | 18.00 | File Boxes |
| 6/13/2003 | 793 | 702 | 1 | 100.00% | 62.64 | 62.64 | Westlaw (Online Legal Research) |
| 6/13/2003 | 206 | 702 | 1 | 100.00% | 381.05 | 381.05 | Westlaw (Online Legal Research) |
| 6/14/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)248-9026, 6994, NORTHROP, JENNIFER |
| 6/14/2003 | 9999 | 401 | 1 | 100.00% | 1.50 | 1.50 | Telecommunication Costs Des Moines, IA, 1(515)248-9026, 7721, 7721 |
| 6/14/2003 | 9999 | 401 | 1 | 100.00% | 2.00 | 2.00 | Telecommunication Costs Salisbury, NH, 1(603)648-2356, 8864, FALLON, MARTIN |
| 6/15/2003 | 793 | 702 | 1 | 100.00% | 811.86 | 811.86 | Westlaw (Online Legal Research) |
| 6/16/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Des Moines, IA, 1(515)248-9096, 1723, 1723 |
| 6/16/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs United States, 1(480)368-8744, 7830, NELSON, JULIE |
| 6/16/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Des Moines, IA, 1(515)248-9027, 8333, SKORUDE, PAMELA |
| 6/16/2003 | 251 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 6/16/2003 | 670 | 209 | 8 | 100.00% | 3.00 | 24.00 | File Boxes |
| 6/16/2003 | 670 | 608 | 1 | 100.00% | 55.42 | 55.42 | Business Meals - Outside the Office - MARK BLANDO |
| 6/16/2003 | 670 | 612 | 1 | 100.00% | 69.00 | 69.00 | Taxi - MARK BLANDO |
| 6/16/2003 | 670 | 604 | 1 | 100.00% | 120.50 | 120.50 | Parking - MARK BLANDO |
| 6/17/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Fennimore, WI, 1(608)822-4777, 7830, NELSON, JULIE |
| 6/17/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Edwardsvl, IL, 1(618)656-2316, 7830, NELSON, JULIE |
| 6/17/2003 | 9999 | 401 | 1 | 100.00% | 0.83 | 0.83 | Telecommunication Costs Des Moines, IA, 1(515)248-9096, 1723, 1723 |
| 6/17/2003 | 670 | 503 | 1 | 100.00% | 11.53 | 11.53 | Federal Express - FEDERAL EXPRESS -5/27/03 to Washington, DC |
| 6/17/2003 | 670 | 503 | 1 | 100.00% | 11.53 | 11.53 | Federal Express - FEDERAL EXPRESS -5/27/03 to Washington, DC |
| 6/17/2003 | 670 | 503 | 1 | 100.00% | 21.06 | 21.06 | Federal Express - FEDERAL EXPRESS -5/27/03 to Rockville, MD |
| 6/17/2003 | 670 | 503 | 1 | 100.00% | 27.20 | 27.20 | Federal Express - FEDERAL EXPRESS -5/30/03 to Washington, DC |
| 6/17/2003 | 670 | 503 | 1 | 100.00% | 38.59 | 38.59 | Federal Express - FEDERAL EXPRESS -5/30/03 to Washington, DC |
| 6/17/2003 | 670 | 503 | 1 | 100.00% | 68.53 | 68.53 | Federal Express - FEDERAL EXPRESS -5/30/03 to Washington, DC |
| 6/18/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Des Moines, IA, 1(515)248-9027, 7830, NELSON, JULIE |
| 6/18/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Des Moines, IA, 1(515)248-9027, 7675, WESTERLUND, GAIL |
| 6/18/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Des Moines, IA, 1(515)248-9096, 1723, 1723 |
| 6/18/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)248-9027, 7675, WESTERLUND, GAIL |
| 6/18/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs Des Moines, IA, 1(515)248-9010, 1723, 1723 |
| 6/18/2003 | 3722 | 704 | 1 | 100.00% | 0.70 | 0.70 | Online Docket Search |
| 6/18/2003 | 9999 | 401 | 1 | 100.00% | 1.50 | 1.50 | Telecommunication Costs Des Moines, IA, 1(515)248-9010, 1723, 1723 |
| 6/18/2003 | 251 | 2 | 21 | 100.00% | 0.15 | 3.15 | Internal Copying/Printing |
| 6/18/2003 | 251 | 402 | 20 | 100.00% | 0.25 | 5.00 | Facsimile |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/18/2003 | 4747 | 609 | 1 | 100.00% | 5.30 | 5.30 | Business Meals - In the Office - PETTY CASH -parking and dinner |
| 6/18/2003 | 251 | 7 | 56 | 100.00% | 0.15 | 8.40 | Copy Center Photocopies |
| 6/18/2003 | 251 | 402 | 38 | 100.00% | 0.25 | 9.50 | Facsimile |
| 6/18/2003 | 4747 | 604 | 1 | 100.00% | 21.00 | 21.00 | Parking - PETTY CASH -parking and dinner |
| 6/18/2003 | 251 | 7 | 144 | 100.00% | 0.15 | 21.60 | Copy Center Photocopies |
| 6/18/2003 | 251 | 1003 | 1 | 100.00% | 35.11 | 35.11 | Special Supply Purchases - TRIPLETT OFFICE ESSENTIALS office supplies |
| 6/18/2003 | 251 | 606 | 1 | 100.00% | 199.36 | 199.36 | Hotel - RENAISSANCE SAVERY HOTEL hotel accomodations |
| 6/18/2003 | 793 | 702 | 1 | 100.00% | 1,328.43 | 1,328.43 | Westlaw (Online Legal Research) |
| 6/19/2003 | 793 | 702 | 1 | 100.00% | 1,254.40 | 1,254.40 | Westlaw (Online Legal Research) |
| 6/20/2003 | 251 | 205 | 1 | 100.00% | 0.15 | 0.15 | Clear Covers |
| 6/20/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Des Moines, IA, 1(515)248-9027, 8333, SKORUDE, PAMELA |
| 6/20/2003 | 251 | 206 | 1 | 100.00% | 0.35 | 0.35 | Vinyl Covers |
| 6/20/2003 | 251 | 101 | 1 | 100.00% | 1.00 | 1.00 | Internal Binding |
| 6/20/2003 | 793 | 704 | 1 | 100.00% | 2.59 | 2.59 | Online Docket Search |
| 6/20/2003 | 251 | 201 | 25 | 100.00% | 0.20 | 5.00 | Tabs - Alpha, Numeric or Custom |
| 6/20/2003 | 3722 | 404 | 1 | 100.00% | 25.31 | 25.31 | Cellular Phone: 6/13/03 - 6/20/03 |
| 6/20/2003 | 473 | 609 | 1 | 100.00% | 27.28 | 27.28 | Business Meals - In the Office - NICOLS DELI & MARKET CAFE |
| 6/20/2003 | 3722 | 404 | 1 | 100.00% | 33.91 | 33.91 | Cellular Phone: 6/14/03 - 6/19/03 |
| 6/20/2003 | 793 | 702 | 1 | 100.00% | 90.57 | 90.57 | Westlaw (Online Legal Research) |
| 6/20/2003 | 3722 | 404 | 1 | 100.00% | 97.20 | 97.20 | Cellular Phone: 6/14/03 - 6/20/03 |
| 6/20/2003 | 670 | 502 | 1 | 100.00% | 173.88 | 173.88 | Out-of-Town Courier Service - ADCOM EXPRESS |
| 6/21/2003 | 793 | 702 | 1 | 100.00% | 395.57 | 395.57 | Westlaw (Online Legal Research) |
| 6/21/2003 | 670 | 702 | 1 | 100.00% | 437.96 | 437.96 | Westlaw (Online Legal Research) |
| 6/22/2003 | 793 | 702 | 1 | 100.00% | 531.42 | 531.42 | Westlaw (Online Legal Research) |
| 6/23/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Des Moines, IA, 1(515)248-9027, 8864, FALLON, MARTIN |
| 6/23/2003 | 793 | 702 | 1 | 100.00% | 532.63 | 532.63 | Westlaw (Online Legal Research) |
| 6/24/2003 | 601 | 300 | 1 | 100.00% | 0.37 | 0.37 | Postage |
| 6/24/2003 | 999 | 608 | 1 | 100.00% | 9.00 | 9.00 | Business Meals - Outside the Office - MARTY FALLON -mileage,parking,valet parking, maid tip, meals |
| 6/24/2003 | 670 | 607 | 1 | 100.00% | 35.00 | 35.00 | Airfare - DINERS CLUB - CITICORP - Service charge for Mark Blando cancelled airfare (7347949833) |
| 6/24/2003 | 999 | 601 | 1 | 100.00% | 50.25 | 50.25 | Miscellaneous Travel - MARTY FALLON -mileage,parking,valet parking, maid tip, meals |
| 6/24/2003 | 793 | 702 | 1 | 100.00% | 152.04 | 152.04 | Westlaw (Online Legal Research) |
| 6/24/2003 | 999 | 602 | 1 | 100.00% | 185.40 | 185.40 | Mileage - MARTY FALLON -mileage,parking,valet parking, maid tip, meals |
| 6/24/2003 | 251 | 607 | 1 | 100.00% | 252.00 | 252.00 | Airfare - DINERS CLUB - CITICORP - Jeff Eckland travel 5/27 MSP-STL-SPI-STL-MSP (7347949919) |
| 6/24/2003 | 251 | 607 | 1 | 100.00% | 286.50 | 286.50 | Airfare - DINERS CLUB - CITICORP- PJ Perri travel 6/14 MSN-MSP-DSM-MSP-MSN (7347950088) |
| 6/24/2003 | 251 | 607 | 1 | 100.00% | 464.00 | 464.00 | Airfare - DINERS CLUB - CITICORP- Marilyn Graham travel 6/17 DEN-DSM-DEN (7347950092) |
| 6/24/2003 | 251 | 607 | 1 | 100.00% | 464.00 | 464.00 | Airfare - DINERS CLUB - CITICORP- David Graham travel 6/17 DEN-DSM-DEN (7347950093) |
| 6/24/2003 | 251 | 607 | 1 | 100.00% | 484.50 | 484.50 | Airfare - DINERS CLUB - CITICORP - Don Stordahl travel 6/13 TPA-MSP-DSM-TPA (7347950087) |
| 6/24/2003 | 3744 | 607 | 1 | 100.00% | 592.50 | 592.50 | Airfare - DINERS CLUB - CITICORP - Leanne OBrien travel 6/4 MSP-DSM-MSP (7347949924) |
| 6/24/2003 | 251 | 607 | 1 | 100.00% | 652.50 | 652.50 | Airfare - DINERS CLUB - CITICORP- Brian Wells travel 6/15 RSW-ORD-DSM-ORD-RSW (7347950089) |
| 6/24/2003 | 251 | 607 | 1 | 100.00% | 687.50 | 687.50 | Airfare - DINERS CLUB - CITICORP- David Hodges travel 6/18 MHT-MSP-DSM-EWR-MHT (7347950094) |
| 6/24/2003 | 251 | 607 | 1 | 100.00% | 687.50 | 687.50 | Airfare - DINERS CLUB - CITICORP- Joanne Hodges travel 6/18 MHT-MSP-DSM-EWR-MHT (7347950095) |
| 6/24/2003 | 251 | 607 | 1 | 100.00% | 966.00 | 966.00 | Airfare - DINERS CLUB - CITICORP- Dean Greenwalt travel 6/14 CYS-DEN-DSM-DEN-CYS (7347950086) |
| 6/24/2003 | 1525 | 607 | 1 | 100.00% | 1,035.50 | 1,035.50 | Airfare - DINERS CLUB - CITICORP - Robert Baker travel 6/16 OKC-DFW-DSM-STL-OKC (7347950090) |

# Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/24/2003 | 251 | 607 | 1 | 100.00% | 1,315.00 | 1,315.00 | Airfare - DINERS CLUB - CITICORP - Jeff Eckland travel 5/15 MSP-DCA-MSP (7340543232) |
| 6/24/2003 | 670 | 607 | 1 | 100.00% | 1,603.00 | 1,603.00 | Airfare - DINERS CLUB - CITICORP - Mark Blando travel 5/21 MSP-DCA-MSP (7347949872) |
| 6/25/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Des Moines, IA, 1(515)248-9096, 1723, 1723 |
| 6/25/2003 | 670 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 6/25/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs Des Moines, IA, 1(515)286-3772, 1824, LIBRARY REFERENCE DESK |
| 6/25/2003 | 670 | 503 | 1 | 100.00% | 24.53 | 24.53 | Federal Express - FEDERAL EXPRESS : 6/6/03 to Des Moines, IA |
| 6/25/2003 | 3722 | 702 | 1 | 100.00% | 31.33 | 31.33 | Westlaw (Online Legal Research) |
| 6/25/2003 | 670 | 503 | 1 | 100.00% | 34.59 | 34.59 | Federal Express - FEDERAL EXPRESS : 6/5/03 to Washington, DC |
| 6/25/2003 | 251 | 503 | 1 | 100.00% | 41.50 | 41.50 | Federal Express - FEDERAL EXPRESS : 6/6/03 to Des Moines, IA |
| 6/25/2003 | 793 | 701 | 1 | 100.00% | 87.74 | 87.74 | Lexis Research |
| 6/25/2003 | 793 | 702 | 1 | 100.00% | 124.52 | 124.52 | Westlaw (Online Legal Research) |
| 6/26/2003 | 3729 | 1003 | 1 | 100.00% | -35.95 | -35.95 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC. - Credit special file pockets |
| 6/26/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)243-2374, 8539, OBRIEN, LEANNE |
| 6/26/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)280-8928, 8539, OBRIEN, LEANNE |
| 6/26/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)280-9800, 8539, OBRIEN, LEANNE |
| 6/26/2003 | 251 | 609 | 1 | 100.00% | 21.54 | 21.54 | Business Meals - In the Office - D. BRIANS DELI CORP. |
| 6/26/2003 | 251 | 609 | 1 | 100.00% | 23.43 | 23.43 | Business Meals - In the Office - D. BRIANS DELI CORP. - Partners meeting |
| 6/26/2003 | 670 | 609 | 1 | 100.00% | 31.60 | 31.60 | Business Meals - In the Office - D. BRIANS DELI CORP. - Associates meeting |
| 6/26/2003 | 251 | 609 | 1 | 100.00% | 31.72 | 31.72 | Business Meals - In the Office - D. BRIANS DELI CORP. - Support staff meeting |
| 6/26/2003 | 251 | 609 | 1 | 100.00% | 32.13 | 32.13 | Business Meals - In the Office - D. BRIANS DELI CORP. - Support staff meeting |
| 6/26/2003 | 251 | 609 | 1 | 100.00% | 34.07 | 34.07 | Business Meals - In the Office - D. BRIANS DELI CORP. - Support staff meeting |
| 6/26/2003 | 251 | 609 | 1 | 100.00% | 35.78 | 35.78 | Business Meals - In the Office - D. BRIANS DELI CORP. - Support staff meeting |
| 6/26/2003 | 251 | 609 | 1 | 100.00% | 37.83 | 37.83 | Business Meals - In the Office - D. BRIANS DELI CORP. |
| 6/26/2003 | 251 | 609 | 1 | 100.00% | 51.76 | 51.76 | Business Meals - In the Office - D. BRIANS DELI CORP. - Partners meeting |
| 6/26/2003 | 3729 | 1003 | 1 | 100.00% | 81.22 | 81.22 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC. - 1 month planner |
| 6/26/2003 | 3729 | 1003 | 1 | 100.00% | 122.24 | 122.24 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC. - Legal labels |
| 6/26/2003 | 3729 | 1003 | 1 | 100.00% | 128.06 | 128.06 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC. - Legal labels |
| 6/26/2003 | 3729 | 1003 | 1 | 100.00% | 163.74 | 163.74 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC. - Diskettes, post-its, flags |
| 6/26/2003 | 3729 | 1003 | 1 | 100.00% | 193.21 | 193.21 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC. - First aid kit, step file, staplers, pop-up notes, push pins, letter opener, pens, dry-erase board, clip dispenser |
| 6/26/2003 | 793 | 702 | 1 | 100.00% | 301.25 | 301.25 | Westlaw (Online Legal Research) |
| 6/26/2003 | 3729 | 1003 | 1 | 100.00% | 318.88 | 318.88 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC. - Liberty boxes, tape, letter folders, letter pockets, legal packets, special file pockets |
| 6/26/2003 | 3729 | 1003 | 1 | 100.00% | 331.63 | 331.63 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC. - Wood ruler, scissors, glue stick, markers, pen, gathering rack, tape, tape dispenser, staple remover, correction fluid, auto pencil, markers, rubber fingers, calculator |
| 6/27/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Tampa, FL, 1(813)935-2755, 7830, NELSON, JULIE |
| 6/27/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Port Wing, WI, 1(715)774-3209, 7830, NELSON, JULIE |
| 6/29/2003 | 670 | 607 | 1 | 100.00% | 1,315.00 | 1,315.00 | Airfare - DINERS CLUB - CITICORP - Mark Blando travel 5/15 MSP-WASH-MSP (7340543223) |
| 6/30/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Washington, DC, 1(202)628-4888, 7830, NELSON, JULIE |
| 6/30/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Des Moines, IA, 1(515)274-4892, 8625, BLANDO, MARK |
| 6/30/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Boise, ID, 1(208)345-2000, 8625, BLANDO, MARK |
| 6/30/2003 | 9999 | 401 | 1 | 100.00% | 0.83 | 0.83 | Telecommunication Costs Canon City, CO, 1(719)269-3637, 7830, NELSON, JULIE |
| 6/30/2003 | 670 | 7 | 7 | 100.00% | 0.15 | 1.05 | Copy Center Photocopies |
| 6/30/2003 | 251 | 3 | 1 | 100.00% | 2.80 | 2.80 | External Copying/Printing - KINKOS COPIES-DES MOINES-external copies |
| 6/30/2003 | 9999 | 401 | 1 | 100.00% | 3.49 | 3.49 | Telecommunication Costs Washington, DC, 1(202)307-0313, 8625, BLANDO, MARK |
| 6/30/2003 | 251 | 2 | 26 | 100.00% | 0.15 | 3.90 | Internal Copying/Printing |
| 6/30/2003 | 670 | 7 | 63 | 100.00% | 0.15 | 9.45 | Copy Center Photocopies |
| 6/30/2003 | 251 | 1005 | 1 | 100.00% | 155.00 | 155.00 | Rentals - T3 TECHNOLOGIES INC.-electrical and phone lines for trail room |
| 6/30/2003 | 251 | 7 | 3286 | 100.00% | 0.15 | 492.90 | Copy Center Photocopies |
| 7/1/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 7/1/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs United States, 1(270)651-0408, 6994, NORTHROP, JENNIFER |
| 7/1/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Washington, DC, 1(202)305-7562, 8625, BLANDO, MARK |
| 7/1/2003 | 9999 | 401 | 1 | 100.00% | 0.83 | 0.83 | Telecommunication Costs Edwardsvl, IL, 1(618)656-2316, 6994, NORTHROP, JENNIFER |
| 7/1/2003 | 793 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 7/1/2003 | 793 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 7/1/2003 | 251 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 7/1/2003 | 9999 | 401 | 1 | 100.00% | 4.49 | 4.49 | Telecommunication Costs Adams, WI, 1(608)339-6996, 8625, BLANDO, MARK |
| 7/1/2003 | 251 | 2 | 36 | 100.00% | 0.15 | 5.40 | Internal Copying/Printing |
| 7/1/2003 | 251 | 201 | 54 | 100.00% | 0.20 | 10.80 | Tabs - Alpha, Numeric or Custom |
| 7/2/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Adams, WI, 1(608)339-6996, 8625, BLANDO, MARK |
| 7/2/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 0.50 | 0.50 | United Parcel Service - UNITED PARCEL SERVICE : 5/31/03 Returns on the Web Hokah, MN |
| 7/2/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 7/2/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 7/2/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 7/2/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 7/2/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 2.58 | 2.58 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 5/9/03 |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 2.58 | 2.58 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 5/9/03 |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 2.58 | 2.58 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 5/9/03 |
| 7/2/2003 | 3729 | 7 | 22 | 100.00% | 0.15 | 3.30 | Copy Center Photocopies |
| 7/2/2003 | 3722 | 2 | 24 | 100.00% | 0.15 | 3.60 | Internal Copying/Printing |
| 7/2/2003 | 3722 | 2 | 30 | 100.00% | 0.15 | 4.50 | Internal Copying/Printing |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 5.82 | 5.82 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Shafer, MN |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 6.08 | 6.08 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Des Moines, IA |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 6.08 | 6.08 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Madison, WI |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 6.08 | 6.08 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Sioux Falls, SD |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 6.77 | 6.77 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Alamosa, CO |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 6.77 | 6.77 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Lakewood, CO |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 7.20 | 7.20 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Concord, NH |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 7.20 | 7.20 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Tampa, FL |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 7.20 | 7.20 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Concord, NH |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 7.76 | 7.76 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Edmond, OK |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 8.18 | 8.18 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Punta Gorda, FL |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 9.80 | 9.80 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Madison, WI |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 9.80 | 9.80 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Sioux Falls, SD |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 10.67 | 10.67 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Hiwassee, VA |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 10.67 | 10.67 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Cheyenne, WY |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 10.67 | 10.67 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Asheville, NC |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 10.67 | 10.67 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Lakewood, CO |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 10.67 | 10.67 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Alamosa, CO |
| 7/2/2003 | 251 | 201 | 54 | 100.00% | 0.20 | 10.80 | Tabs - Alpha, Numeric or Custom |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 11.01 | 11.01 | United Parcel Service - UNITED PARCEL SERVICE : 6/4/03 to Everett, WA |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 11.01 | 11.01 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Tampa, FL |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 11.01 | 11.01 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Concord, NH |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 11.33 | 11.33 | United Parcel Service - UNITED PARCEL SERVICE : 6/4/03 to Hokah, MN |
| 7/2/2003 | 670 | 503 | 1 | 100.00% | 11.36 | 11.36 | Federal Express - FEDERAL EXPRESS : 6/10/03 to Washington, DC |
| 7/2/2003 | 670 | 503 | 1 | 100.00% | 11.36 | 11.36 | Federal Express - FEDERAL EXPRESS : 6/11/03 to Washington, DC |
| 7/2/2003 | 670 | 503 | 1 | 100.00% | 11.36 | 11.36 | Federal Express - FEDERAL EXPRESS : 6/11/03 to Washington, DC |
| 7/2/2003 | 670 | 503 | 1 | 100.00% | 11.36 | 11.36 | Federal Express - FEDERAL EXPRESS : 6/10/03 to Washington, DC |
| 7/2/2003 | 670 | 503 | 1 | 100.00% | 11.36 | 11.36 | Federal Express - FEDERAL EXPRESS : 6/13/03 to Washington, DC |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 11.46 | 11.46 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Edmond, OK |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 11.81 | 11.81 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Punta Gorda, FL |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 14.02 | 14.02 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Des Moines, IA |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 14.02 | 14.02 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Des Moines, IA |
| 7/2/2003 | 670 | 503 | 1 | 100.00% | 14.30 | 14.30 | Federal Express - FEDERAL EXPRESS : 6/11/03 to Des Moines, IA |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 14.72 | 14.72 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Minneapolis, MN |
| 7/2/2003 | 670 | 503 | 1 | 100.00% | 17.20 | 17.20 | Federal Express - FEDERAL EXPRESS : 6/11/03 to Washington, DC |
| 7/2/2003 | 3722 | 504 | 1 | 100.00% | 17.31 | 17.31 | United Parcel Service - UNITED PARCEL SERVICE : 6/5/03 to Rogers, MN |
| 7/2/2003 | 670 | 503 | 1 | 100.00% | 19.38 | 19.38 | Federal Express - FEDERAL EXPRESS : 6/12/03 to Washington, DC |
| 7/2/2003 | 670 | 503 | 1 | 100.00% | 21.19 | 21.19 | Federal Express - FEDERAL EXPRESS : 6/9/03 to Washington, DC |
| 7/2/2003 | 3729 | 503 | 1 | 100.00% | 21.74 | 21.74 | Federal Express - FEDERAL EXPRESS : 6/14/03 to Des Moines, IA |
| 7/2/2003 | 3729 | 504 | 1 | 100.00% | 34.73 | 34.73 | United Parcel Service - UNITED PARCEL SERVICE : 5/23/03 to Rogers, MN |
| 7/2/2003 | 3729 | 7 | 287 | 100.00% | 0.15 | 43.05 | Copy Center Photocopies |
| 7/3/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Jollyville, TX, 1(512)249-0525, 8625, BLANDO, MARK |
| 7/3/2003 | 3729 | 201 | 8 | 100.00% | 0.20 | 1.60 | Tabs - Alpha, Numeric or Custom |
| 7/3/2003 | 3729 | 5 | 21 | 100.00% | 0.85 | 17.85 | Color/Colour Copies |
| 7/3/2003 | 251 | 1003 | 1 | 100.00% | 63.50 | 63.50 | Special Supply Purchases - KOCH BROTHERS |
| 7/3/2003 | 251 | 608 | 1 | 100.00% | 65.75 | 65.75 | Business Meals - Outside the Office - IN THE BAG : lunch during trial prep |
| 7/3/2003 | 251 | 609 | 1 | 100.00% | 218.13 | 218.13 | Business Meals - In the Office - IN THE BAG : lunch during trial 6/9/03 - 6/14/03 |
| 7/7/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 7/7/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 7/7/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Middleton, WI, 1(608)821-1500, 6994, NORTHROP, JENNIFER |
| 7/7/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Jollyville, TX, 1(512)249-0525, 6994, NORTHROP, JENNIFER |
| 7/7/2003 | 251 | 606 | 1 | 100.00% | 37.00 | 37.00 | Hotel - JEFF H. ECKLAND-05/29-30/03 travel to Des Moines, Iowa |
| 7/7/2003 | 251 | 601 | 1 | 100.00% | 53.71 | 53.71 | Miscellaneous Travel - JEFF H. ECKLAND-05/29-30/03 travel to Des Moines, IA |
| 7/7/2003 | 251 | 608 | 1 | 100.00% | 79.00 | 79.00 | Business Meals - Outside the Office - JEFF H. ECKLAND-05/29-30/03 travel to Des Moines, Iowa |
| 7/8/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Madison, WI, 1(608)274-1594, 6994, NORTHROP, JENNIFER |
| 7/8/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 7/8/2003 | 3729 | 611 | 1 | 100.00% | 4.00 | 4.00 | Entertainment - ELIZABETH CARRAO -total trial expenses 6/11-6/27 |
| 7/8/2003 | 3722 | 2 | 36 | 100.00% | 0.15 | 5.40 | Internal Copying/Printing |
| 7/8/2003 | 793 | 604 | 1 | 100.00% | 8.00 | 8.00 | Parking - ROBERT VACCARO -trial expenses |
| 7/8/2003 | 251 | 604 | 1 | 100.00% | 29.20 | 29.20 | Parking - GEORGE VITALIS -reimbursment for franconia trial expense |
| 7/8/2003 | 251 | 3 | 1 | 100.00% | 30.09 | 30.09 | External Copying/Printing - K & B COPY GROUP, INC. -bates labeling and heavy litigation copying |
| 7/8/2003 | 793 | 601 | 1 | 100.00% | 49.00 | 49.00 | Miscellaneous Travel - ROBERT VACCARO -trial expenses |
| 7/8/2003 | 3722 | 604 | 1 | 100.00% | 67.80 | 67.80 | Parking - JENNIFER J. NORTHROP -travel expenses |
| 7/8/2003 | 251 | 3 | 1 | 100.00% | 111.71 | 111.71 | External Copying/Printing - K & B COPY GROUP, INC. |
| 7/8/2003 | 3729 | 601 | 1 | 100.00% | 124.24 | 124.24 | Miscellaneous Travel - ELIZABETH CARRAO -total trial expenses 6/11-6/27 |
| 7/8/2003 | 251 | 1103 | 1 | 100.00% | 158.45 | 158.45 | Court Reporter/Transcript-Court Related Expense - HERITAGE REPORTING CORPORATION -hearing transcript in franconia v. u.s. |
| 7/8/2003 | 251 | 3 | 1 | 100.00% | 169.68 | 169.68 | External Copying/Printing - K & B COPY GROUP, INC. |
| 7/8/2003 | 251 | 3 | 1 | 100.00% | 206.47 | 206.47 | External Copying/Printing - K & B COPY GROUP, INC. - |
| 7/8/2003 | 251 | 602 | 1 | 100.00% | 212.40 | 212.40 | Mileage - GEORGE VITALIS -reimbursment for franconia trial expense |
| 7/8/2003 | 3722 | 608 | 1 | 100.00% | 221.84 | 221.84 | Business Meals - Outside the Office - JENNIFER J. NORTHROP -travel expenses |
| 7/8/2003 | 3729 | 601 | 1 | 100.00% | 274.07 | 274.07 | Miscellaneous Travel - ELIZABETH CARRAO -total trial expenses 6/11-6/27 |
| 7/8/2003 | 793 | 608 | 1 | 100.00% | 319.15 | 319.15 | Business Meals - Outside the Office - ROBERT VACCARO -trial expenses |
| 7/8/2003 | 3722 | 602 | 1 | 100.00% | 377.28 | 377.28 | Mileage - JENNIFER J. NORTHROP -travel expenses |
| 7/8/2003 | 3722 | 601 | 1 | 100.00% | 382.42 | 382.42 | Miscellaneous Travel - JENNIFER J. NORTHROP -travel expenses |
| 7/8/2003 | 3637 | 5000 | 1 | 100.00% | 1,045.84 | 1,045.84 | W-I-P Credit Disbursements - FAEGRE & BENSON IOLTA TRUST - Refund for overdrawn payment for Faegre invoice |
| 7/8/2003 | 3722 | 614 | 1 | 100.00% | 1,204.23 | 1,204.23 | Car Rental - JENNIFER J. NORTHROP -travel expenses |
| 7/8/2003 | 3729 | 614 | 1 | 100.00% | 1,213.09 | 1,213.09 | Car Rental - ELIZABETH CARRAO -total trial expenses 6/11-6/27 |
| 7/9/2003 | 3722 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 7/9/2003 | 3722 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/9/2003 | 3722 | 704 | 1 | 100.00% | 0.14 | 0.14 | Online Docket Search |
| 7/9/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs United States, 1(856)396-0449, 6994, NORTHROP, JENNIFER |
| 7/9/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Washington, DC, 1(202)628-4888, 1582, 1582 |
| 7/9/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Everett, WA, 1(425)334-5018, 6994, NORTHROP, JENNIFER |
| 7/9/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Washington, DC, 1(202)628-4888, 1582, 1582 |
| 7/9/2003 | 9999 | 401 | 1 | 100.00% | 1.16 | 1.16 | Telecommunication Costs United States, 1(856)627-9770, 6994, NORTHROP, JENNIFER |
| 7/9/2003 | 3722 | 2 | 19 | 100.00% | 0.15 | 2.85 | Internal Copying/Printing |
| 7/9/2003 | 4747 | 602 | 1 | 100.00% | 374.40 | 374.40 | Mileage - MISSY LYSNE-mileage for travel to Des Moines for trail (two roundtrips) |
| 7/9/2003 | 4747 | 200002 | 1 | 100.00% | 1,073.26 | 1,073.26 | Overtime Expense: worked the week of June 22nd |
| 7/10/2003 | 251 | 3 | 1 | 100.00% | -318.00 | -318.00 | Reversal from Void Check Number: 590331 Bank ID: NW Voucher ID: 541724 Vendor: COPY SYSTEMS INC |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 0.79 | 0.79 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 6/5/03 |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 0.79 | 0.79 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 6/5/03 |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 0.79 | 0.79 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 6/5/03 |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 2.57 | 2.57 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 6/5/03 |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 2.76 | 2.76 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 6/5/03 |
| 7/10/2003 | 251 | 2 | 35 | 100.00% | 0.15 | 5.25 | Internal Copying/Printing |
| 7/10/2003 | 3729 | 504 | 1 | 100.00% | 10.03 | 10.03 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/03 to Madison, WI |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 10.03 | 10.03 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/03 to Madison, WI |
| 7/10/2003 | 3729 | 504 | 1 | 100.00% | 10.90 | 10.90 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/03 to Asheville, NC |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 10.90 | 10.90 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/03 to Lakewood, CO |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 11.71 | 11.71 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/03 to Edmond, OK |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 12.94 | 12.94 | United Parcel Service - UNITED PARCEL SERVICE : Return Services 6/5/03 to Hokah, MN |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 14.29 | 14.29 | United Parcel Service - UNITED PARCEL SERVICE : 6/11/03 to Des Moines, IA |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 14.29 | 14.29 | United Parcel Service - UNITED PARCEL SERVICE : 6/10/03 to Des Moines, IA |
| 7/10/2003 | 251 | 608 | 1 | 100.00% | 15.78 | 15.78 | Business Meals - Outside the Office - IN THE BAG- Outside the Office - IN THE BAG-catering for Franconis trial |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 15.93 | 15.93 | United Parcel Service - UNITED PARCEL SERVICE : 6/11/03 to Des Moines, IA |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 26.00 | 26.00 | United Parcel Service - UNITED PARCEL SERVICE : Label Surcharge 6/11/03 |
| 7/10/2003 | 3729 | 3 | 1 | 100.00% | 27.47 | 27.47 | External Copying/Printing - K & B COPY GROUP, INC.-heavy litgation copying |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 65.47 | 65.47 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/03 to Des Moines, IA |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 65.47 | 65.47 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/03 to Des Moines, IA |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 65.47 | 65.47 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/03 to Des Moines, IA |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 65.47 | 65.47 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/03 to Des Moines, IA |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 65.47 | 65.47 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/03 to Des Moines, IA |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 65.47 | 65.47 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/03 to Des Moines, IA |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 65.47 | 65.47 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/03 to Des Moines, IA |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 65.47 | 65.47 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/03 to Des Moines, IA |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 65.47 | 65.47 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/03 to Des Moines, IA |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 65.47 | 65.47 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/03 to Des Moines, IA |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 65.47 | 65.47 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/03 to Des Moines, IA |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 65.47 | 65.47 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/03 to Des Moines, IA |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 65.47 | 65.47 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/03 to Des Moines, IA |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 65.47 | 65.47 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/03 to Des Moines, IA |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 65.47 | 65.47 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/03 to Des Moines, IA |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 65.47 | 65.47 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/03 to Des Moines, IA |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 65.47 | 65.47 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/03 to Des Moines, IA |
| 7/10/2003 | 251 | 608 | 1 | 100.00% | 74.39 | 74.39 | Business Meals - Outside the Office - IN THE BAG- Outside the Office - IN THE BAG-catering for Franconis trial |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/10/2003 | 251 | 608 | 1 | 100.00% | 113.40 | 113.40 | Business Meals - Outside the Office - IN THE BAG-catering for Franconis trial |
| 7/10/2003 | 251 | 608 | 1 | 100.00% | 154.64 | 154.64 | Business Meals - Outside the Office - IN THE BAG- Outside the Office - IN THE BAG-catering for Franconis trial |
| 7/10/2003 | 3729 | 3 | 1 | 100.00% | 280.36 | 280.36 | External Copying/Printing - K & B COPY GROUP, INC.-heavy litgation copying |
| 7/10/2003 | 251 | 3 | 1 | 100.00% | 318.00 | 318.00 | External Copying/Printing - COPY SYSTEMS INC-copying for Franconia trail |
| 7/10/2003 | 670 | 504 | 1 | 100.00% | 552.02 | 552.02 | United Parcel Service - UNITED PARCEL SERVICE : 6/13/03 to Des Moines, IA |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 753.37 | 753.37 | United Parcel Service - UNITED PARCEL SERVICE : 6/10/03 to Des Moines, IA |
| 7/10/2003 | 3722 | 504 | 1 | 100.00% | 1,988.38 | 1,988.38 | United Parcel Service - UNITED PARCEL SERVICE : 6/11/03 to Des Moines, IA |
| 7/11/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Washington, DC, 1(202)616-0466, 8625, BLANDO, MARK |
| 7/11/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 7/11/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 7/11/2003 | 473 | 405 | 1 | 100.00% | 2.44 | 2.44 | Calling Card: 6/20/03 to 612-729-9277 |
| 7/11/2003 | 473 | 405 | 1 | 100.00% | 3.05 | 3.05 | Calling Card: 6/17/03 to 612-729-9277 |
| 7/11/2003 | 793 | 405 | 1 | 100.00% | 3.13 | 3.13 | Calling Card: 6/15/03 to 978-456-9161` ` |
| 7/11/2003 | 4845 | 2 | 21 | 100.00% | 0.15 | 3.15 | Internal Copying/Printing |
| 7/11/2003 | 9999 | 401 | 1 | 100.00% | 3.33 | 3.33 | Telecommunication Costs Edmond, OK, 1(405)341-3534, 8625, BLANDO, MARK |
| 7/11/2003 | 473 | 405 | 1 | 100.00% | 12.98 | 12.98 | Calling Card: 6/13/03 to 540-980-3015 |
| 7/11/2003 | 3729 | 7 | 116 | 100.00% | 0.15 | 17.40 | Copy Center Photocopies |
| 7/11/2003 | 3729 | 7 | 155 | 100.00% | 0.15 | 23.25 | Copy Center Photocopies |
| 7/11/2003 | 4845 | 2 | 217 | 100.00% | 0.15 | 32.55 | Internal Copying/Printing |
| 7/11/2003 | 793 | 405 | 1 | 100.00% | 67.25 | 67.25 | Calling Card: 6/16/03 - 6/26/03` ` |
| 7/11/2003 | 3729 | 7 | 766 | 100.00% | 0.15 | 114.90 | Copy Center Photocopies |
| 7/13/2003 | 670 | 702 | 1 | 100.00% | 88.16 | 88.16 | Westlaw (Online Legal Research) |
| 7/14/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 7/14/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 7/14/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 7/14/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Monroe, WI, 1(608)558-7885, 1581, 1581 |
| 7/14/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Monroe, WI, 1(608)558-7885, 1581, 1581 |
| 7/14/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 7/14/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Edmond, OK, 1(405)341-3534, 1623, 1623 |
| 7/14/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs United States, 1(480)368-8744, 1581, 1581 |
| 7/14/2003 | 670 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 7/14/2003 | 9999 | 401 | 1 | 100.00% | 0.83 | 0.83 | Telecommunication Costs Asheville, NC, 1(828)274-4111, 1581, 1581 |
| 7/14/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 7/14/2003 | 670 | 402 | 4 | 100.00% | 0.25 | 1.00 | Facsimile |
| 7/14/2003 | 3722 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 7/14/2003 | 3722 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 7/14/2003 | 9999 | 401 | 1 | 100.00% | 3.16 | 3.16 | Telecommunication Costs Argyle, WI, 1(608)543-3799, 1581, 1581 |
| 7/14/2003 | 3722 | 2 | 30 | 100.00% | 0.15 | 4.50 | Internal Copying/Printing |
| 7/14/2003 | 3729 | 2 | 100 | 100.00% | 0.15 | 15.00 | Internal Copying/Printing |
| 7/14/2003 | 793 | 702 | 1 | 100.00% | 60.50 | 60.50 | Westlaw (Online Legal Research) |
| 7/15/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 7/15/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Washington, DC, 1(202)628-4888, 6994, NORTHROP, JENNIFER |
| 7/15/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs United States, 1(928)556-0---, 1723, 1723 |
| 7/15/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 7/15/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs Monroe, WI, 1(608)558-7885, 8625, BLANDO, MARK |
| 7/15/2003 | 9999 | 401 | 1 | 100.00% | 0.83 | 0.83 | Telecommunication Costs United States, 1(480)390-0603, 8625, BLANDO, MARK |
| 7/15/2003 | 251 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 7/15/2003 | 3729 | 5 | 2 | 100.00% | 0.85 | 1.70 | Color/Colour Copies |
| 7/15/2003 | 670 | 402 | 10 | 100.00% | 0.25 | 2.50 | Facsimile |
| 7/15/2003 | 3729 | 201 | 55 | 100.00% | 0.20 | 11.00 | Tabs - Alpha, Numeric or Custom |
| 7/15/2003 | 793 | 3000 | 1 | 100.00% | 32.97 | 32.97 | Document Delivery - BURSARS OFFICE |
| 7/15/2003 | 3729 | 7 | 292 | 100.00% | 0.15 | 43.80 | Copy Center Photocopies |
| 7/15/2003 | 3729 | 7 | 323 | 100.00% | 0.15 | 48.45 | Copy Center Photocopies |
| 7/15/2003 | 793 | 3000 | 1 | 100.00% | 51.36 | 51.36 | Document Delivery - INFORM |
| 7/15/2003 | 251 | 609 | 1 | 100.00% | 102.47 | 102.47 | Business Meals - In the Office - IN THE BAG-lunch during trial |
| 7/16/2003 | 793 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/16/2003 | 793 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 7/16/2003 | 793 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 7/16/2003 | 793 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 7/16/2003 | 793 | 704 | 1 | 100.00% | 0.14 | 0.14 | Online Docket Search |
| 7/16/2003 | 793 | 704 | 1 | 100.00% | 0.14 | 0.14 | Online Docket Search |
| 7/16/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 7/16/2003 | 793 | 704 | 1 | 100.00% | 0.21 | 0.21 | Online Docket Search |
| 7/16/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 7/16/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 7/16/2003 | 9999 | 401 | 1 | 100.00% | 0.67 | 0.67 | Telecommunication Costs Monroe, WI, 1(608)558-7885, 8625, BLANDO, MARK |
| 7/16/2003 | 3729 | 2 | 10 | 100.00% | 0.15 | 1.50 | Internal Copying/Printing |
| 7/16/2003 | 3729 | 7 | 27 | 100.00% | 0.15 | 4.05 | Copy Center Photocopies |
| 7/16/2003 | 670 | 2 | 48 | 100.00% | 0.15 | 7.20 | Internal Copying/Printing |
| 7/16/2003 | 646 | 2 | 50 | 100.00% | 0.15 | 7.50 | Internal Copying/Printing |
| 7/16/2003 | 3729 | 208 | 287 | 100.00% | 0.05 | 14.35 | Label - Print and Apply |
| 7/16/2003 | 3729 | 201 | 80 | 100.00% | 0.20 | 16.00 | Tabs - Alpha, Numeric or Custom |
| 7/16/2003 | 3729 | 503 | 1 | 100.00% | 26.81 | 26.81 | Federal Express - FEDERAL EXPRESS : 6/14/03 to Des Moines, IA |
| 7/16/2003 | 3729 | 503 | 1 | 100.00% | 34.41 | 34.41 | Federal Express - FEDERAL EXPRESS : 6/14/03 to Des Moines, IA |
| 7/16/2003 | 3729 | 503 | 1 | 100.00% | 36.40 | 36.40 | Federal Express - FEDERAL EXPRESS : 6/14/03 to Des Moines, IA |
| 7/16/2003 | 670 | 7 | 360 | 100.00% | 0.15 | 54.00 | Copy Center Photocopies |
| 7/16/2003 | 3729 | 7 | 560 | 100.00% | 0.15 | 84.00 | Copy Center Photocopies |
| 7/16/2003 | 793 | 702 | 1 | 100.00% | 262.47 | 262.47 | Westlaw (Online Legal Research) 010000 |
| 7/16/2003 | 185 | 608 | 1 | 100.00% | 1,260.40 | 1,260.40 | Business Meals - Outside the Office - IN THE BAG -catering for franconia trial |
| 7/16/2003 | 185 | 3 | 1 | 100.00% | 1,490.61 | 1,490.61 | External Copying/Printing - COPYCAT PHOTOCOPY CENTERS -copying for franconia trial |
| 7/17/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Inglewood, CA, 1(310)337-5358, 1732, 1732 |
| 7/17/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs Peoria Nor, IL, 1(309)691-9219, 6994, NORTHROP, JENNIFER |
| 7/17/2003 | 670 | 205 | 4 | 100.00% | 0.15 | 0.60 | Clear Covers |
| 7/17/2003 | 3722 | 504 | 1 | 100.00% | 0.80 | 0.80 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 6/9/03 |
| 7/17/2003 | 3722 | 504 | 1 | 100.00% | 0.80 | 0.80 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 6/9/03 |
| 7/17/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 7/17/2003 | 3722 | 504 | 1 | 100.00% | 0.98 | 0.98 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 6/5/03 |
| 7/17/2003 | 3722 | 504 | 1 | 100.00% | 0.98 | 0.98 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 6/5/03 |
| 7/17/2003 | 670 | 206 | 4 | 100.00% | 0.35 | 1.40 | Vinyl Covers |
| 7/17/2003 | 3722 | 504 | 1 | 100.00% | 2.76 | 2.76 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 6/5/03 |
| 7/17/2003 | 670 | 101 | 4 | 100.00% | 1.00 | 4.00 | Internal Binding |
| 7/17/2003 | 3722 | 504 | 1 | 100.00% | 4.51 | 4.51 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction 6/11/03 |
| 7/17/2003 | 670 | 504 | 1 | 100.00% | 8.50 | 8.50 | United Parcel Service - UNITED PARCEL SERVICE : Label Surcharge 6/13/03 |
| 7/17/2003 | 3729 | 504 | 1 | 100.00% | 10.03 | 10.03 | United Parcel Service - UNITED PARCEL SERVICE : 6/20/03 to Edina, MN |
| 7/17/2003 | 793 | 2 | 77 | 100.00% | 0.15 | 11.55 | Internal Copying/Printing |
| 7/17/2003 | 3722 | 504 | 1 | 100.00% | 26.36 | 26.36 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction 6/11/03 |
| 7/17/2003 | 670 | 7 | 240 | 100.00% | 0.15 | 36.00 | Copy Center Photocopies |
| 7/17/2003 | 3722 | 504 | 1 | 100.00% | 41.87 | 41.87 | United Parcel Service - UNITED PARCEL SERVICE : 6/18/03 to Minneapolis, MN |
| 7/17/2003 | 251 | 607 | 1 | 100.00% | 106.00 | 106.00 | Airfare - DINERS CLUB - CITICORP- PJ Perri travel 6/13 MSN-MSP-DSM-MSP-MSN (7347950232) |
| 7/17/2003 | 251 | 607 | 1 | 100.00% | 135.00 | 135.00 | Airfare - DINERS CLUB - CITICORP- Marilyn Graham travel 6/17 DEN-DSM-DEN (7347950161) |
| 7/17/2003 | 251 | 607 | 1 | 100.00% | 135.00 | 135.00 | Airfare - DINERS CLUB - CITICORP- John Graham travel 6/17 DEN-DSM-DEN (7347950160) |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/17/2003 | 251 | 607 | 1 | 100.00% | 135.00 | 135.00 | Airfare - DINERS CLUB - CITICORP- PJ Perri travel 6/14 MSN-MSP-DSM-MSP-MSN (7347950162) |
| 7/17/2003 | 793 | 702 | 1 | 100.00% | 209.28 | 209.28 | Westlaw (Online Legal Research) |
| 7/17/2003 | 251 | 607 | 1 | 100.00% | 1,118.50 | 1,118.50 | Airfare - DINERS CLUB - CITICORP- Joanne Hodges travel 6/18 MHT-DSM-MHT (7347950192) |
| 7/17/2003 | 251 | 607 | 1 | 100.00% | 1,118.50 | 1,118.50 | Airfare - DINERS CLUB - CITICORP- David Hodges travel 6/18 MHT-ORD-DSM-ORD-MHT (7347950191) |
| 7/17/2003 | 251 | 607 | 1 | 100.00% | 1,524.50 | 1,524.50 | Airfare - DINERS CLUB - CITICORP- Don Stordahl travel 6/14 TPA-ORD-DSM-STL-TPA (7347950193) |
| 7/18/2003 | 9999 | 401 | 1 | 100.00% | 0.33 | 0.33 | Telecommunication Costs United States, 1(856)396-0449, 6994, NORTHROP, JENNIFER |
| 7/18/2003 | 670 | 205 | 4 | 100.00% | 0.15 | 0.60 | Clear Covers |
| 7/18/2003 | 670 | 206 | 4 | 100.00% | 0.35 | 1.40 | Vinyl Covers |
| 7/18/2003 | 670 | 101 | 4 | 100.00% | 1.00 | 4.00 | Internal Binding |
| 7/18/2003 | 793 | 702 | 1 | 100.00% | 114.89 | 114.89 | Westlaw (Online Legal Research) |
| 7/20/2003 | 3722 | 404 | 1 | 100.00% | 0.72 | 0.72 | Cellular Phone: 6/24/03 - 6/25/03 |
| 7/20/2003 | 3722 | 404 | 1 | 100.00% | 41.93 | 41.93 | Cellular Phone: 6/21/03 - 6/27/03 |
| 7/20/2003 | 3722 | 404 | 1 | 100.00% | 84.68 | 84.68 | Cellular Phone: 6/21/03 - 7/16/03 |
| 7/21/2003 | 670 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 7/21/2003 | 32 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 7/21/2003 | 3729 | 2 | 26 | 100.00% | 0.15 | 3.90 | Internal Copying/Printing |
| 7/21/2003 | 670 | 2 | 101 | 100.00% | 0.15 | 15.15 | Internal Copying/Printing |
| 7/21/2003 | 3729 | 612 | 1 | 100.00% | 20.00 | 20.00 | Taxi - PETTY CASH -taxi home |
| 7/22/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 7/22/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 7/22/2003 | 9999 | 401 | 1 | 100.00% | 0.17 | 0.17 | Telecommunication Costs Washington, DC, 1(202)307-0313, 8625, BLANDO, MARK |
| 7/22/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 7/22/2003 | 251 | 200001 | 1 | 100.00% | 0.45 | 0.45 | Beverages 5/28/03 |
| 7/22/2003 | 670 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 7/22/2003 | 251 | 200001 | 1 | 100.00% | 1.35 | 1.35 | Beverages 6/10/03 |
| 7/22/2003 | 251 | 200001 | 1 | 100.00% | 1.35 | 1.35 | Beverages 5/23/03 |
| 7/22/2003 | 251 | 200001 | 1 | 100.00% | 1.35 | 1.35 | Beverages 6/4/03 |
| 7/22/2003 | 473 | 200001 | 1 | 100.00% | 1.80 | 1.80 | Beverages 6/10/03 |
| 7/22/2003 | 473 | 200001 | 1 | 100.00% | 2.70 | 2.70 | Beverages 6/3/03 |
| 7/22/2003 | 251 | 200001 | 1 | 100.00% | 2.70 | 2.70 | Beverages 6/3/03 |
| 7/22/2003 | 670 | 2 | 32 | 100.00% | 0.15 | 4.80 | Internal Copying/Printing |
| 7/22/2003 | 670 | 504 | 1 | 100.00% | 26.45 | 26.45 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 7/22/2003 | 670 | 504 | 1 | 100.00% | 32.21 | 32.21 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 7/22/2003 | 670 | 504 | 1 | 100.00% | 32.21 | 32.21 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 7/23/2003 | 251 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 7/23/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 7/23/2003 | 9999 | 401 | 1 | 100.00% | 1.30 | 1.30 | Telecommunication Costs Cannon Fls, MN, 1(507)263-2119, 8625, BLANDO, MARK |
| 7/23/2003 | 9999 | 401 | 1 | 100.00% | 1.70 | 1.70 | Telecommunication Costs Kirkland, WA, 1(425)885-0596, 8625, BLANDO, MARK |
| 7/23/2003 | 3729 | 2 | 13 | 100.00% | 0.15 | 1.95 | Internal Copying/Printing |
| 7/23/2003 | 3729 | 2 | 14 | 100.00% | 0.15 | 2.10 | Internal Copying/Printing |
| 7/23/2003 | 3729 | 2 | 14 | 100.00% | 0.15 | 2.10 | Internal Copying/Printing |
| 7/23/2003 | 3729 | 2 | 20 | 100.00% | 0.15 | 3.00 | Internal Copying/Printing |
| 7/23/2003 | 251 | 2 | 57 | 100.00% | 0.15 | 8.55 | Internal Copying/Printing |
| 7/23/2003 | 251 | 2 | 115 | 100.00% | 0.15 | 17.25 | Internal Copying/Printing |
| 7/24/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Washington, DC, 1(202)739-5518, 8864, FALLON, MARTIN |
| 7/24/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Washington, DC, 1(202)739-5518, 8864, FALLON, MARTIN |
| 7/24/2003 | 9999 | 401 | 1 | 100.00% | 0.80 | 0.80 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 7/24/2003 | 3729 | 2 | 22 | 100.00% | 0.15 | 3.30 | Internal Copying/Printing |
| 7/24/2003 | 3729 | 2 | 102 | 100.00% | 0.15 | 15.30 | Internal Copying/Printing |
| 7/25/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 7/25/2003 | 670 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |