**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2003 | 3729 | 1003 | 1 | 100.00% | 1.08 | 1.08 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC. - Clip dispenser` ` |
| 7/25/2003 | 3729 | 1003 | 1 | 100.00% | 5.04 | 5.04 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC. - Protector sheet` ` |
| 7/25/2003 | 670 | 609 | 1 | 100.00% | 12.36 | 12.36 | Business Meals - In the Office - MARK BLANDO-working late on various dates |
| 7/25/2003 | 251 | 2 | 87 | 100.00% | 0.15 | 13.05 | Internal Copying/Printing |
| 7/25/2003 | 670 | 604 | 1 | 100.00% | 14.00 | 14.00 | Parking - MARK BLANDO-Des Moines trial expenses |
| 7/25/2003 | 3729 | 2 | 130 | 100.00% | 0.15 | 19.50 | Internal Copying/Printing |
| 7/25/2003 | 670 | 604 | 1 | 100.00% | 30.00 | 30.00 | Parking - MARK BLANDO-working late on various dates |
| 7/25/2003 | 670 | 612 | 1 | 100.00% | 35.00 | 35.00 | Taxi - MARK BLANDO-working late on various dates |
| 7/25/2003 | 3729 | 1003 | 1 | 100.00% | 36.47 | 36.47 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC. - Pens` ` |
| 7/25/2003 | 3729 | 1003 | 1 | 100.00% | 55.15 | 55.15 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC. - CD sleeve, pens` ` |
| 7/25/2003 | 670 | 1000 | 1 | 100.00% | 76.20 | 76.20 | Miscellaneous Expense Disbursements - MARK BLANDO-Des Moines trial expenses |
| 7/25/2003 | 670 | 608 | 1 | 100.00% | 82.77 | 82.77 | Business Meals - Outside the Office - MARK BLANDO-Des Moines trial expenses |
| 7/25/2003 | 251 | 1005 | 1 | 100.00% | 95.50 | 95.50 | Rentals - PRATT AUDIO VISUAL & VIDEO -rental of 70" projection screen |
| 7/25/2003 | 3729 | 1003 | 1 | 100.00% | 110.60 | 110.60 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC. - Labels` ` |
| 7/25/2003 | 251 | 1005 | 1 | 100.00% | 418.18 | 418.18 | Rentals - TRIPLETT COMPANIES -Rental of office turniture |
| 7/25/2003 | 3744 | 1006 | 1 | 100.00% | 465.45 | 465.45 | Utilities - MERRILL CORP. - Copier rental |
| 7/25/2003 | 3744 | 3 | 1 | 100.00% | 1,568.41 | 1,568.41 | External Copying/Printing - MERRILL CORP. - 11458 copies |
| 7/25/2003 | 251 | 1005 | 1 | 100.00% | 1,700.00 | 1,700.00 | Rentals - DRAPER & KRAMER OF IOWA, INC. -office space during trial |
| 7/25/2003 | 251 | 3 | 1 | 100.00% | 2,469.81 | 2,469.81 | External Copying/Printing - COPYCAT PHOTOCOPY CENTERS -external copies |
| 7/25/2003 | 3729 | 1003 | 1 | 100.00% | 7,002.22 | 7,002.22 | Special Supply Purchases - MERRILL CORP. - 144 Double lock binders, 24 binders, 931 custom tabs, 6006 tabs |
| 7/28/2003 | 4747 | 406 | 1 | 100.00% | -156.36 | -156.36 | Reversal from Void Check Number: 591758 Bank ID: NW Voucher ID: 544623 Vendor: VERIZON WIRELESS, BELLEVUE |
| 7/28/2003 | 1644 | 702 | 1 | 100.00% | 36.05 | 36.05 | Westlaw (Online Legal Research) |
| 7/28/2003 | 4747 | 406 | 1 | 100.00% | 156.36 | 156.36 | External Telephone/Telecopy - VERIZON WIRELESS, BELLEVUE -cell phone charges for trial in Des Moines |
| 7/29/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Des Moines, IA, 1(515)244-2151, 7830, NELSON, JULIE |
| 7/29/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Peoria Nor, IL, 1(309)691-9219, 6994, NORTHROP, JENNIFER |
| 7/29/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Peoria Nor, IL, 1(309)691-9219, 6994, NORTHROP, JENNIFER |
| 7/29/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Des Moines, IA, 1(515)286-3014, 8708, JIE, WENYAN |
| 7/29/2003 | 9999 | 401 | 1 | 100.00% | 1.40 | 1.40 | Telecommunication Costs Des Moines, IA, 1(515)362-0383, 8708, JIE, WENYAN |
| 7/29/2003 | 251 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 7/29/2003 | 251 | 2 | 16 | 100.00% | 0.15 | 2.40 | Internal Copying/Printing |
| 7/29/2003 | 499 | 2 | 38 | 100.00% | 0.15 | 5.70 | Internal Copying/Printing |
| 7/29/2003 | 3729 | 604 | 1 | 100.00% | 10.00 | 10.00 | Parking - NWC LIMITED PARTNERSHIP - 5/17/03 |
| 7/29/2003 | 3722 | 604 | 1 | 100.00% | 10.00 | 10.00 | Parking - NWC LIMITED PARTNERSHIP - 5/17/03 |
| 7/29/2003 | 3729 | 604 | 1 | 100.00% | 10.00 | 10.00 | Parking - NWC LIMITED PARTNERSHIP - 5/31/03 |
| 7/29/2003 | 670 | 702 | 1 | 100.00% | 213.27 | 213.27 | Westlaw (Online Legal Research) |
| 7/30/2003 | 670 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 7/30/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Peoria Nor, IL, 1(309)691-4278, 1732, 1732 |
| 7/30/2003 | 3722 | 2 | 16 | 100.00% | 0.15 | 2.40 | Internal Copying/Printing |
| 7/30/2003 | 3810 | 702 | 1 | 100.00% | 13.35 | 13.35 | Westlaw (Online Legal Research) |
| 7/30/2003 | 3722 | 2 | 90 | 100.00% | 0.15 | 13.50 | Internal Copying/Printing |
| 7/31/2003 | 3722 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 7/31/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Washington, DC, 1(202)624-2000, 1824, LIBRARY REFERENCE DESK |
| 7/31/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 7/31/2003 | 3722 | 704 | 1 | 100.00% | 0.35 | 0.35 | Online Docket Search |
| 7/31/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Telecommunication Costs Washington, DC, 1(202)624-2000, 7421, RAFTER, SUSAN |
| 7/31/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs United States, 1(270)651-8634, 6994, NORTHROP, JENNIFER |
| 7/31/2003 | 9999 | 401 | 1 | 100.00% | 1.20 | 1.20 | Telecommunication Costs Washington, DC, 1(202)219-9657, 8625, BLANDO, MARK |
| 7/31/2003 | 251 | 609 | 1 | 100.00% | 110.99 | 110.99 | Business Meals - In the Office - CONTEMPORARY CATERING -Dinner during trial |



Exhibit B

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/31/2003 | 3722 | 406 | 1 | 100.00% | 122.46 | 122.46 | External Telephone/Telecopy - JENNIFER J. NORTHROP -cellar phone bill from trail in Des Moines |
| 7/31/2003 | 251 | 609 | 1 | 100.00% | 124.94 | 124.94 | Business Meals - In the Office - CONTEMPORARY CATERING -Dinner during trial |
| 7/31/2003 | 251 | 609 | 1 | 100.00% | 125.87 | 125.87 | Business Meals - In the Office - CONTEMPORARY CATERING -Dinner during trial |
| 7/31/2003 | 251 | 609 | 1 | 100.00% | 133.31 | 133.31 | Business Meals - In the Office - CONTEMPORARY CATERING -Dinner during trial |
| 7/31/2003 | 251 | 609 | 1 | 100.00% | 166.49 | 166.49 | Business Meals - In the Office - CONTEMPORARY CATERING -Dinner during trial |
| 7/31/2003 | 251 | 609 | 1 | 100.00% | 166.49 | 166.49 | Business Meals - In the Office - CONTEMPORARY CATERING -Dinner during trial |
| 7/31/2003 | 251 | 609 | 1 | 100.00% | 166.49 | 166.49 | Business Meals - In the Office - CONTEMPORARY CATERING -Dinner during trial |
| 7/31/2003 | 251 | 609 | 1 | 100.00% | 166.49 | 166.49 | Business Meals - In the Office - CONTEMPORARY CATERING -Dinner during trial |
| 7/31/2003 | 251 | 609 | 1 | 100.00% | 244.62 | 244.62 | Business Meals - In the Office - CONTEMPORARY CATERING -Dinner during trial |
| 7/31/2003 | 251 | 1005 | 1 | 100.00% | 277.13 | 277.13 | Rentals - TOTAL TECHNOLOGY RENTAL, INC. -Rentals for Franconia trial |
| 7/31/2003 | 251 | 609 | 1 | 100.00% | 353.76 | 353.76 | Business Meals - In the Office - CONTEMPORARY CATERING -Dinner during trial |
| 7/31/2003 | 251 | 1005 | 1 | 100.00% | 2,482.40 | 2,482.40 | Rentals - TOTAL TECHNOLOGY RENTAL, INC. -Franconia trial equipment rental |
| 8/1/2003 | 670 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 8/1/2003 | 670 | 2 | 18 | 100.00% | 0.15 | 2.70 | Internal Copying/Printing |
| 8/1/2003 | 670 | 2 | 29 | 100.00% | 0.15 | 4.35 | Internal Copying/Printing |
| 8/2/2003 | 251 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 8/4/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 8/4/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 8/4/2003 | 670 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 8/4/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 8/4/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 8/4/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Washington, DC, 1(202)305-7562, 8625, BLANDO, MARK |
| 8/4/2003 | 3729 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 8/4/2003 | 251 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 8/4/2003 | 3729 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 8/4/2003 | 3729 | 2 | 29 | 100.00% | 0.15 | 4.35 | Internal Copying/Printing |
| 8/4/2003 | 670 | 2 | 92 | 100.00% | 0.15 | 13.80 | Internal Copying/Printing |
| 8/5/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 8/5/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Waco, TX, 1(254)420-1717, 1582, 1582 |
| 8/5/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Orfordvl, WI, 1(608)879-2961, 6994, NORTHROP, JENNIFER |
| 8/5/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Hilliard, OH, 1(614)529-9999, 1582, 1582 |
| 8/5/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Kirkland, WA, 1(425)885-0596, 1582, 1582 |
| 8/5/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Lawrence, KS, 1(785)843-8312, 6994, NORTHROP, JENNIFER |
| 8/5/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Washington, DC, 1(202)616-8275, 1551, 1551 |
| 8/5/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Telecommunication Costs Hutchinson, MN, 1(320)587-2756, 6994, NORTHROP, JENNIFER |
| 8/5/2003 | 9999 | 401 | 1 | 100.00% | 1.20 | 1.20 | Telecommunication Costs Seattle, WA, 1(206)633-0424, 1582, 1582 |
| 8/5/2003 | 3729 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 8/5/2003 | 3729 | 2 | 20 | 100.00% | 0.15 | 3.00 | Internal Copying/Printing |
| 8/5/2003 | 999 | 609 | 1 | 100.00% | 7.45 | 7.45 | Business Meals - In the Office - PETTY CASH -lunch on sat. 8/2/03 |
| 8/5/2003 | 999 | 609 | 1 | 100.00% | 9.02 | 9.02 | Business Meals - In the Office - PETTY CASH -lunch for ot on sunday 7/27/03 |
| 8/5/2003 | 251 | 3 | 1 | 100.00% | 136.05 | 136.05 | External Copying/Printing - K & B COPY GROUP, INC. -heavy litigation copying |
| 8/5/2003 | 251 | 3 | 1 | 100.00% | 300.78 | 300.78 | External Copying/Printing - K & B COPY GROUP, INC. -medium litigation copying |
| 8/6/2003 | 251 | 608 | 1 | 100.00% | -1,759.45 | -1,759.45 | Reversal from Void Check Number: 592755 Bank ID: NW Voucher ID: 546323 Vendor: CONTEMPORARY CATERING |
| 8/6/2003 | 670 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 8/6/2003 | 670 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 8/6/2003 | 670 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 8/6/2003 | 3722 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 8/6/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Jollyville, TX, 1(512)249-0525, 8625, BLANDO, MARK |
| 8/6/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Washington, DC, 1(202)219-9657, 8625, BLANDO, MARK |
| 8/6/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 8/6/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Washington, DC, 1(202)219-9657, 8625, BLANDO, MARK |
| 8/6/2003 | 3722 | 704 | 1 | 100.00% | 0.35 | 0.35 | Online Docket Search |
| 8/6/2003 | 670 | 704 | 1 | 100.00% | 0.35 | 0.35 | Online Docket Search |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/6/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 8/6/2003 | 251 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 8/6/2003 | 9999 | 401 | 1 | 100.00% | 0.60 | 0.60 | Telecommunication Costs Sioux Fls, SD, 1(605)357-1249, 6994, NORTHROP, JENNIFER |
| 8/6/2003 | 9999 | 401 | 1 | 100.00% | 0.60 | 0.60 | Telecommunication Costs Jollyville, TX, 1(512)249-0525, 8625, BLANDO, MARK |
| 8/6/2003 | 670 | 704 | 1 | 100.00% | 0.70 | 0.70 | Online Docket Search |
| 8/6/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 8/6/2003 | 3722 | 704 | 1 | 100.00% | 1.19 | 1.19 | Online Docket Search |
| 8/6/2003 | 3729 | 2 | 14 | 100.00% | 0.15 | 2.10 | Internal Copying/Printing |
| 8/6/2003 | 3729 | 2 | 50 | 100.00% | 0.15 | 7.50 | Internal Copying/Printing |
| 8/6/2003 | 670 | 502 | 1 | 100.00% | 173.88 | 173.88 | Out-of-Town Courier Service - ADCOM EXPRESS -same day air courier service |
| 8/6/2003 | 251 | 3 | 1 | 100.00% | 523.10 | 523.10 | External Copying/Printing - K & B COPY GROUP, INC. -medium litigation copying |
| 8/6/2003 | 251 | 608 | 1 | 100.00% | 1,759.45 | 1,759.45 | Business Meals - Outside the Office - CONTEMPORARY CATERING -catering service for Franconia trial |
| 8/7/2003 | 3729 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 8/7/2003 | 3729 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 8/7/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Dublin, OH, 1(614)798-9899, 7582, CARRAO, ELIZABETH |
| 8/7/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 8/7/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Central Texas, 1(254)645-2009, 7582, CARRAO, ELIZABETH |
| 8/7/2003 | 670 | 704 | 1 | 100.00% | 0.35 | 0.35 | Online Docket Search |
| 8/7/2003 | 3729 | 704 | 1 | 100.00% | 0.56 | 0.56 | Online Docket Search |
| 8/7/2003 | 3729 | 704 | 1 | 100.00% | 0.56 | 0.56 | Online Docket Search |
| 8/7/2003 | 3729 | 704 | 1 | 100.00% | 0.70 | 0.70 | Online Docket Search |
| 8/7/2003 | 670 | 704 | 1 | 100.00% | 0.70 | 0.70 | Online Docket Search |
| 8/7/2003 | 3729 | 704 | 1 | 100.00% | 0.70 | 0.70 | Online Docket Search |
| 8/7/2003 | 9999 | 401 | 1 | 100.00% | 0.90 | 0.90 | Telecommunication Costs Washington, DC, 1(202)219-9657, 8625, BLANDO, MARK |
| 8/7/2003 | 9999 | 401 | 1 | 100.00% | 1.50 | 1.50 | Telecommunication Costs Washington, DC, 1(202)305-7562, 8625, BLANDO, MARK |
| 8/7/2003 | 670 | 503 | 1 | 100.00% | 11.31 | 11.31 | Federal Express - FEDERAL EXPRESS : 7/11/03 to Washington, DC |
| 8/7/2003 | 670 | 503 | 1 | 100.00% | 30.89 | 30.89 | Federal Express - FEDERAL EXPRESS : 7/11/03 to Phoenix, AZ |
| 8/7/2003 | 251 | 503 | 1 | 100.00% | 143.45 | 143.45 | Federal Express - FEDERAL EXPRESS : 7/1/03 to Minneapolis, MN |
| 8/7/2003 | 4747 | 406 | 1 | 100.00% | 156.36 | 156.36 | External Telephone/Telecopy - MISSY LYSNE -cell phone charges for tril in des moines |
| 8/8/2003 | 670 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 8/8/2003 | 670 | 2 | 64 | 100.00% | 0.15 | 9.60 | Internal Copying/Printing |
| 8/8/2003 | 670 | 2 | 66 | 100.00% | 0.15 | 9.90 | Internal Copying/Printing |
| 8/8/2003 | 670 | 2 | 66 | 100.00% | 0.15 | 9.90 | Internal Copying/Printing |
| 8/8/2003 | 670 | 2 | 72 | 100.00% | 0.15 | 10.80 | Internal Copying/Printing |
| 8/11/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Telecommunication Costs Monroe, WI, 1(608)558-7885, 6994, NORTHROP, JENNIFER |
| 8/11/2003 | 251 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 8/11/2003 | 3722 | 2 | 54 | 100.00% | 0.15 | 8.10 | Internal Copying/Printing |
| 8/12/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Des Moines, IA, 1(515)244-2151, 7830, NELSON, JULIE |
| 8/12/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Washington, DC, 1(202)219-1317, 1582, 1582 |
| 8/12/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Telecommunication Costs Tulsa, OK, 1(918)621-4563, 1723, 1723 |
| 8/12/2003 | 7609 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 8/12/2003 | 251 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 8/12/2003 | 251 | 402 | 10 | 100.00% | 0.25 | 2.50 | Facsimile |
| 8/12/2003 | 670 | 503 | 1 | 100.00% | 11.31 | 11.31 | Federal Express - FEDERAL EXPRESS : 7/25/03 to Washington, DC |
| 8/12/2003 | 251 | 7 | 95 | 100.00% | 0.15 | 14.25 | Copy Center Photocopies |
| 8/12/2003 | 251 | 2 | 110 | 100.00% | 0.15 | 16.50 | Internal Copying/Printing |
| 8/12/2003 | 3729 | 2 | 141 | 100.00% | 0.15 | 21.15 | Internal Copying/Printing |
| 8/12/2003 | 670 | 503 | 1 | 100.00% | 25.05 | 25.05 | Federal Express - FEDERAL EXPRESS : 7/16/03 to Washington, DC |
| 8/12/2003 | 251 | 15000 | 1 | 100.00% | 491.71 | 491.71 | Professional Services - LILJA, INC. -May & June 2003 |
| 8/12/2003 | 251 | 1400 | 1 | 100.00% | 39,430.80 | 39,430.80 | Expert Fees/Expenses - FINANCIAL ADVISORS LLC -May 2003 |
| 8/12/2003 | 251 | 1400 | 1 | 100.00% | 51,231.25 | 51,231.25 | Expert Fees/Expenses - GEORGE R. KARVEL, PH.D. -april @ may 2003 |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | -29.94 | -29.94 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Des Moines, IA |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | -27.81 | -27.81 | |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | -25.47 | -25.47 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | -24.05 | -24.05 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Des Moines, IA |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | -13.81 | -13.81 | |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | -10.66 | -10.66 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Des Moines, IA |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | -9.10 | -9.10 | |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | -6.90 | -6.90 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | -6.15 | -6.15 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Minneapolis, MN |
| 8/13/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 8/13/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 8/13/2003 | 3729 | 504 | 1 | 100.00% | 0.80 | 0.80 | |
| 8/13/2003 | 4747 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 1.93 | 1.93 | |
| 8/13/2003 | 251 | 2 | 14 | 100.00% | 0.15 | 2.10 | Internal Copying/Printing |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 2.23 | 2.23 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 2.23 | 2.23 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 2.33 | 2.33 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 2.94 | 2.94 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 2.94 | 2.94 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 2.96 | 2.96 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 3.34 | 3.34 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Minneapolis, MN |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 3.45 | 3.45 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Des Moines, IA |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 3.75 | 3.75 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Minneapolis, MN |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 4.16 | 4.16 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Minneapolis, MN |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 4.37 | 4.37 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 4.97 | 4.97 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 5.28 | 5.28 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Des Moines, IA |
| 8/13/2003 | 251 | 3 | 1 | 100.00% | 7.22 | 7.22 | External Copying/Printing - K & B COPY GROUP, INC. -heavy litigation copies |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 7.51 | 7.51 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Minneapolis, MN |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 7.61 | 7.61 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 8.12 | 8.12 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Des Moines, IA |
| 8/13/2003 | 251 | 2 | 57 | 100.00% | 0.15 | 8.55 | Internal Copying/Printing |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 9.24 | 9.24 | |
| 8/13/2003 | 4747 | 654 | 1 | 100.00% | 10.00 | 10.00 | Parking: 6/13/03 through 6/27/03 trial in Des Moines |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 10.76 | 10.76 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 10.76 | 10.76 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |



**Exhibit B**

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 10.96 | 10.96 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 12.59 | 12.59 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 12.59 | 12.59 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 12.59 | 12.59 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 4747 | 651 | 1 | 100.00% | 12.71 | 12.71 | Miscellaneous Travel: 6/13/03 through 6/27/03 trial in Des Moines |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 14.21 | 14.21 | |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 14.21 | 14.21 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 14.21 | 14.21 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 14.92 | 14.92 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 15.63 | 15.63 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 15.63 | 15.63 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 15.63 | 15.63 | |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 15.63 | 15.63 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 16.13 | 16.13 | |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 16.13 | 16.13 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 16.13 | 16.13 | |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 16.13 | 16.13 | |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 16.13 | 16.13 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 16.13 | 16.13 | |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 16.44 | 16.44 | |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 17.26 | 17.26 | |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 17.26 | 17.26 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 17.26 | 17.26 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 17.97 | 17.97 | |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 17.97 | 17.97 | |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 17.97 | 17.97 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 17.97 | 17.97 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 18.47 | 18.47 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 18.78 | 18.78 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 18.98 | 18.98 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 18.98 | 18.98 | |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 19.59 | 19.59 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/03 to Des Moines, IA |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 19.59 | 19.59 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 19.59 | 19.59 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/03 to Des Moines, IA |
| 8/13/2003 | 4747 | 658 | 1 | 100.00% | 20.00 | 20.00 | Business Meals-Outside the Office: 6/13/03 through 6/27/03 trial in Des Moines |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 20.20 | 20.20 | |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 20.20 | 20.20 | |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 20.91 | 20.91 | |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 20.91 | 20.91 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 20.91 | 20.91 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 20.91 | 20.91 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 21.19 | 21.19 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 21.19 | 21.19 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 21.19 | 21.19 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 21.19 | 21.19 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 21.19 | 21.19 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 21.19 | 21.19 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 21.19 | 21.19 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 21.19 | 21.19 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 21.19 | 21.19 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 21.19 | 21.19 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 21.72 | 21.72 | |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 21.72 | 21.72 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 21.72 | 21.72 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 22.53 | 22.53 | |



Exhibit B

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 22.53 | 22.53 | |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 23.17 | 23.17 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Minneapolis, MN |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 23.95 | 23.95 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/03 to Des Moines, IA |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 23.95 | 23.95 | |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 23.95 | 23.95 | |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 23.95 | 23.95 | |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 24.66 | 24.66 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 24.66 | 24.66 | |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 24.66 | 24.66 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 24.66 | 24.66 | |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 25.38 | 25.38 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 26.09 | 26.09 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 26.09 | 26.09 | |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 26.09 | 26.09 | |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 26.09 | 26.09 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/03 to Des Moines, IA |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 27.51 | 27.51 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 27.51 | 27.51 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 27.51 | 27.51 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 28.22 | 28.22 | |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 28.93 | 28.93 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 29.64 | 29.64 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 31.06 | 31.06 | |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 31.06 | 31.06 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 31.06 | 31.06 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 32.21 | 32.21 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 32.48 | 32.48 | |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 33.19 | 33.19 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 33.19 | 33.19 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 35.00 | 35.00 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 35.00 | 35.00 | |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 35.00 | 35.00 | |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 35.00 | 35.00 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 35.00 | 35.00 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 35.00 | 35.00 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 35.00 | 35.00 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 35.00 | 35.00 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 35.00 | 35.00 | |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 35.00 | 35.00 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 35.00 | 35.00 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 35.00 | 35.00 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 35.00 | 35.00 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 35.00 | 35.00 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 35.00 | 35.00 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 35.00 | 35.00 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 35.00 | 35.00 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 37.88 | 37.88 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 4747 | 651 | 1 | 100.00% | 40.00 | 40.00 | Miscellaneous Travel: 6/13/03 through 6/27/03 trial in Des Moines |
| 8/13/2003 | 670 | 504 | 1 | 100.00% | 40.84 | 40.84 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 42.02 | 42.02 | |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 42.73 | 42.73 | |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 42.73 | 42.73 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 43.44 | 43.44 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 43.63 | 43.63 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Minneapolis, MN |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 43.63 | 43.63 | |
| 8/13/2003 | 3722 | 504 | 1 | 100.00% | 44.86 | 44.86 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/13/2003 | 4747 | 651 | 1 | 100.00% | 55.87 | 55.87 | Miscellaneous Travel: 6/13/03 through 6/27/03 trial in Des Moines |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/13/2003 | 4747 | 651 | 1 | 100.00% | 73.15 | 73.15 | Miscellaneous Travel: 6/13/03 through 6/27/03 trial in Des Moines |
| 8/13/2003 | 4747 | 658 | 1 | 100.00% | 132.57 | 132.57 | Business Meals-Outside the Office: 6/13/03 through 6/27/03 trial in Des Moines |
| 8/13/2003 | 4747 | 651 | 1 | 100.00% | 155.79 | 155.79 | Miscellaneous Travel: 6/13/03 through 6/27/03 trial in Des Moines |
| 8/13/2003 | 3826 | 507 | 1 | 100.00% | 400.00 | 400.00 | Misc Disbursements - Commercial Mortgage Commitments 2002 |
| 8/13/2003 | 251 | 507 | 1 | 100.00% | 400.00 | 400.00 | Misc Disbursements - Commercial Mortgage Commitments 2003 |
| 8/14/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs United States, 1(856)396-0449, 6994, NORTHROP, JENNIFER |
| 8/14/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Kirkland, WA, 1(425)885-0596, 6994, NORTHROP, JENNIFER |
| 8/14/2003 | 999 | 2 | 47 | 100.00% | 0.15 | 7.05 | Internal Copying/Printing |
| 8/15/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Cheyenne, WY, 1(307)632-6125, 1606, 1606 |
| 8/15/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Puntagorda, FL, 1(941)575-0685, 1607, 1607 |
| 8/15/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Lakewood, CO, 1(303)274-2177, 1607, 1607 |
| 8/15/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Concord, NH, 1(603)228-1387, 1606, 1606 |
| 8/15/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Des Moines, IA, 1(515)243-5608, 1607, 1607 |
| 8/15/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Edmond, OK, 1(405)341-3534, 1606, 1606 |
| 8/15/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Pulaski, VA, 1(540)994-0609, 1606, 1606 |
| 8/15/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Pulaski, VA, 1(540)994-0609, 1606, 1606 |
| 8/15/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Pulaski, VA, 1(540)994-0609, 1606, 1606 |
| 8/15/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Dublin, VA, 1(540)674-2369, 1606, 1606 |
| 8/15/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Madison, WI, 1(608)233-7512, 1607, 1607 |
| 8/15/2003 | 3722 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 8/15/2003 | 3722 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 8/15/2003 | 3722 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 8/15/2003 | 3722 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 8/15/2003 | 3722 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 8/15/2003 | 3722 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 8/15/2003 | 3722 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 8/15/2003 | 3722 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 8/15/2003 | 3722 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 8/15/2003 | 3729 | 704 | 1 | 100.00% | 0.56 | 0.56 | Online Docket Search |
| 8/15/2003 | 3722 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 8/15/2003 | 793 | 608 | 1 | 100.00% | 9.93 | 9.93 | Business Meals - Outside the Office - ROBERT VACCARO |
| 8/18/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Washington, DC, 1(202)307-0313, 8625, BLANDO, MARK |
| 8/18/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Kirkland, WA, 1(425)885-0596, 8625, BLANDO, MARK |
| 8/18/2003 | 7609 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 8/18/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 8/18/2003 | 4871 | 608 | 1 | 100.00% | 9.78 | 9.78 | Business Meals - Outside the Office - PETTY CASH -parking and mileage 8/14/03 |
| 8/18/2003 | 4871 | 602 | 1 | 100.00% | 11.52 | 11.52 | Mileage - PETTY CASH -parking and mileage 8/14/03 |
| 8/18/2003 | 4871 | 604 | 1 | 100.00% | 20.00 | 20.00 | Parking - PETTY CASH -parking and mileage 8/14/03 |
| 8/18/2003 | 999 | 2 | 249 | 100.00% | 0.15 | 37.35 | Internal Copying/Printing |
| 8/19/2003 | 670 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 8/19/2003 | 473 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 8/19/2003 | 3722 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 8/19/2003 | 473 | 601 | 1 | 100.00% | 15.00 | 15.00 | Miscellaneous Travel - WILLIAM L. ROBERTS -Franconia trial reimbursements (Des Moines, IA) |
| 8/19/2003 | 473 | 604 | 1 | 100.00% | 70.00 | 70.00 | Parking - WILLIAM L. ROBERTS-Franconia trial reimbursements (Des Moines, IA) |
| 8/19/2003 | 473 | 608 | 1 | 100.00% | 110.45 | 110.45 | Business Meals - Outside the Office - WILLIAM L. ROBERTS -Franconia trial reimbursements (Des Moines, IA) |
| 8/19/2003 | 617 | 1006 | 1 | 100.00% | 920.00 | 920.00 | Utilities - DRAPER & KRAMER OF IOWA, INC. -after hours a/c |
| 8/20/2003 | 3722 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 8/20/2003 | 3722 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 8/20/2003 | 251 | 200001 | 1 | 100.00% | 1.35 | 1.35 | Beverages |
| 8/20/2003 | 793 | 608 | 1 | 100.00% | 7.13 | 7.13 | Business Meals - Outside the Office - ROBERT VACCARO |
| 8/20/2003 | 793 | 702 | 1 | 100.00% | 113.36 | 113.36 | Westlaw (Online Legal Research) |
| 8/21/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Forrest, IL, 1(815)657-8248, 6994, NORTHROP, JENNIFER |
| 8/21/2003 | 3722 | 704 | 1 | 100.00% | 0.35 | 0.35 | Online Docket Search |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/21/2003 | 670 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 8/21/2003 | 670 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 8/21/2003 | 3722 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 8/21/2003 | 3722 | 704 | 1 | 100.00% | 1.19 | 1.19 | Online Docket Search |
| 8/21/2003 | 9999 | 401 | 1 | 100.00% | 1.80 | 1.80 | Telecommunication Costs Seattle, WA, 1(206)601-5540, 6994, NORTHROP, JENNIFER |
| 8/21/2003 | 251 | 200001 | 1 | 100.00% | 2.25 | 2.25 | Beverages |
| 8/21/2003 | 999 | 609 | 1 | 100.00% | 8.00 | 8.00 | Business Meals - In the Office - PETTY CASH -Dinner for the evening of 8/20/03 |
| 8/21/2003 | 793 | 702 | 1 | 100.00% | 219.36 | 219.36 | Westlaw (Online Legal Research) |
| 8/22/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Washington, DC, 1(202)307-0313, 8625, BLANDO, MARK |
| 8/22/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 8/22/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Forrest, IL, 1(815)657-8775, 1732, 1732 |
| 8/22/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Puntagorda, FL, 1(941)575-0685, 6994, NORTHROP, JENNIFER |
| 8/22/2003 | 793 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 8/22/2003 | 670 | 2 | 18 | 100.00% | 0.15 | 2.70 | Internal Copying/Printing |
| 8/25/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Pueblomain, CO, 1(719)544-5081, 6994, NORTHROP, JENNIFER |
| 8/25/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Edmond, OK, 1(405)341-3534, 6994, NORTHROP, JENNIFER |
| 8/25/2003 | 4747 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 8/25/2003 | 793 | 608 | 1 | 100.00% | 8.12 | 8.12 | Business Meals - Outside the Office - ROBERT VACCARO |
| 8/26/2003 | 3722 | 504 | 1 | 100.00% | -370.00 | -370.00 | United Parcel Service - UNITED PARCEL SERVICE : Refund |
| 8/26/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Washington, DC, 1(202)305-7643, 1606, 1606 |
| 8/26/2003 | 4747 | 402 | 9 | 100.00% | 0.25 | 2.25 | Facsimile |
| 8/26/2003 | 670 | 504 | 1 | 100.00% | 5.06 | 5.06 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Minneapolis, MN |
| 8/26/2003 | 670 | 504 | 1 | 100.00% | 5.06 | 5.06 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Minneapolis, MN |
| 8/26/2003 | 670 | 504 | 1 | 100.00% | 5.06 | 5.06 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Minneapolis, MN |
| 8/26/2003 | 670 | 504 | 1 | 100.00% | 5.06 | 5.06 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Minneapolis, MN |
| 8/26/2003 | 3729 | 2 | 36 | 100.00% | 0.15 | 5.40 | Internal Copying/Printing |
| 8/26/2003 | 670 | 504 | 1 | 100.00% | 5.61 | 5.61 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Minneapolis, MN |
| 8/26/2003 | 670 | 504 | 1 | 100.00% | 10.32 | 10.32 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Minneapolis, MN |
| 8/26/2003 | 3722 | 504 | 1 | 100.00% | 33.19 | 33.19 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/26/2003 | 3722 | 504 | 1 | 100.00% | 36.24 | 36.24 | United Parcel Service - UNITED PARCEL SERVICE : 6/27/03 to Des Moines, IA |
| 8/26/2003 | 793 | 702 | 1 | 100.00% | 182.72 | 182.72 | Westlaw (Online Legal Research) |
| 8/26/2003 | 2230 | 701 | 1 | 100.00% | 231.00 | 231.00 | Lexis Research |
| 8/26/2003 | 2230 | 701 | 1 | 100.00% | 382.50 | 382.50 | Lexis Research |
| 8/27/2003 | 3729 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 8/27/2003 | 473 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 8/27/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Madison, WI, 1(608)233-7544, 6994, NORTHROP, JENNIFER |
| 8/27/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Everett, WA, 1(425)334-5018, 6994, NORTHROP, JENNIFER |
| 8/27/2003 | 3729 | 704 | 1 | 100.00% | 0.35 | 0.35 | Online Docket Search |
| 8/27/2003 | 251 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 8/27/2003 | 251 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 8/27/2003 | 251 | 7 | 7 | 100.00% | 0.15 | 1.05 | Copy Center Photocopies |
| 8/27/2003 | 251 | 2 | 23 | 100.00% | 0.15 | 3.45 | Internal Copying/Printing |
| 8/27/2003 | 251 | 2 | 35 | 100.00% | 0.15 | 5.25 | Internal Copying/Printing |
| 8/27/2003 | 251 | 609 | 1 | 100.00% | 9.45 | 9.45 | Business Meals - In the Office - NICOLS DELI & MARKET CAFE - Support staff meeting |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/27/2003 | 251 | 609 | 1 | 100.00% | 10.55 | 10.55 | Business Meals - In the Office - NICOLS DELI & MARKET CAFE - Support staff meeting |
| 8/27/2003 | 670 | 503 | 1 | 100.00% | 11.36 | 11.36 | Federal Express - FEDERAL EXPRESS : 8/4/03 to Washington, DC |
| 8/27/2003 | 670 | 7 | 146 | 100.00% | 0.15 | 21.90 | Copy Center Photocopies |
| 8/27/2003 | 670 | 7 | 223 | 100.00% | 0.15 | 33.45 | Copy Center Photocopies |
| 8/27/2003 | 670 | 7 | 438 | 100.00% | 0.15 | 65.70 | Copy Center Photocopies |
| 8/27/2003 | 670 | 702 | 1 | 100.00% | 67.27 | 67.27 | Westlaw (Online Legal Research) |
| 8/27/2003 | 251 | 7 | 521 | 100.00% | 0.15 | 78.15 | Copy Center Photocopies |
| 8/27/2003 | 670 | 609 | 1 | 100.00% | 82.35 | 82.35 | Business Meals - In the Office - THE BROTHERS DELI |
| 8/27/2003 | 251 | 7 | 728 | 100.00% | 0.15 | 109.20 | Copy Center Photocopies |
| 8/27/2003 | 251 | 7 | 794 | 100.00% | 0.15 | 119.10 | Copy Center Photocopies |
| 8/27/2003 | 2230 | 702 | 1 | 100.00% | 141.74 | 141.74 | Westlaw (Online Legal Research) |
| 8/27/2003 | 251 | 1006 | 1 | 100.00% | 152.00 | 152.00 | Utilities - NWC LIMITED PARTNERSHIP - 8/3 |
| 8/27/2003 | 999 | 1006 | 1 | 100.00% | 912.00 | 912.00 | Utilities - NWC LIMITED PARTNERSHIP - 7/27, 8/2, 8/3 |
| 8/28/2003 | 2219 | 1003 | 1 | 100.00% | -156.39 | -156.39 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC. - Credit binders |
| 8/28/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs United States, 1(262)796-1747, 7582, CARRAO, ELIZABETH |
| 8/28/2003 | 670 | 205 | 3 | 100.00% | 0.15 | 0.45 | Clear Covers |
| 8/28/2003 | 670 | 704 | 1 | 100.00% | 0.56 | 0.56 | Online Docket Search |
| 8/28/2003 | 670 | 205 | 5 | 100.00% | 0.15 | 0.75 | Clear Covers |
| 8/28/2003 | 251 | 205 | 7 | 100.00% | 0.15 | 1.05 | Clear Covers |
| 8/28/2003 | 670 | 206 | 3 | 100.00% | 0.35 | 1.05 | Vinyl Covers |
| 8/28/2003 | 670 | 206 | 5 | 100.00% | 0.35 | 1.75 | Vinyl Covers |
| 8/28/2003 | 251 | 206 | 7 | 100.00% | 0.35 | 2.45 | Vinyl Covers |
| 8/28/2003 | 670 | 101 | 3 | 100.00% | 1.00 | 3.00 | Internal Binding |
| 8/28/2003 | 670 | 101 | 5 | 100.00% | 1.00 | 5.00 | Internal Binding |
| 8/28/2003 | 251 | 101 | 7 | 100.00% | 1.00 | 7.00 | Internal Binding |
| 8/28/2003 | 4011 | 7 | 109 | 100.00% | 0.15 | 16.35 | Copy Center Photocopies |
| 8/28/2003 | 4011 | 7 | 180 | 100.00% | 0.15 | 27.00 | Copy Center Photocopies |
| 8/28/2003 | 251 | 609 | 1 | 100.00% | 68.70 | 68.70 | Business Meals - In the Office - D. BRIANS DELI CORP. |
| 8/28/2003 | 670 | 3 | 1 | 100.00% | 175.31 | 175.31 | External Copying/Printing - CORPASSIST, INC. -federal court of claims copy request |
| 8/29/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Seattle, WA, 1(206)633-0402, 1582, 1582 |
| 8/29/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Kirkland, WA, 1(425)885-0596, 1582, 1582 |
| 8/29/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Hutchinson, MN, 1(320)587-2756, 1582, 1582 |
| 8/29/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Alamosa, CO, 1(719)589-4999, 8864, FALLON, MARTIN |
| 8/29/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 8/29/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs St. Paul, 1(651)465-6841, 7582, CARRAO, ELIZABETH |
| 8/29/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Hilliard, OH, 1(614)529-9999, 1582, 1582 |
| 8/29/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Lawrence, KS, 1(785)843-8312, 1582, 1582 |
| 8/29/2003 | 4011 | 203 | 10 | 100.00% | 0.05 | 0.50 | Card Stock - 8-1/2 x 11 |
| 8/29/2003 | 670 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 8/29/2003 | 670 | 2 | 18 | 100.00% | 0.15 | 2.70 | Internal Copying/Printing |
| 8/29/2003 | 670 | 7 | 714 | 100.00% | 0.15 | 107.10 | Copy Center Photocopies |
| 9/2/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Kirkland, WA, 1(425)885-0596, 7830, NELSON, JULIE |
| 9/2/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Waco, TX, 1(254)420-1717, 7582, CARRAO, ELIZABETH |
| 9/2/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 9/2/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 9/2/2003 | 670 | 205 | 4 | 100.00% | 0.15 | 0.60 | Clear Covers |
| 9/2/2003 | 3729 | 704 | 1 | 100.00% | 0.70 | 0.70 | Online Docket Search |
| 9/2/2003 | 3729 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 9/2/2003 | 670 | 206 | 4 | 100.00% | 0.35 | 1.40 | Vinyl Covers |
| 9/2/2003 | 670 | 101 | 4 | 100.00% | 1.00 | 4.00 | Internal Binding |
| 9/2/2003 | 251 | 2 | 28 | 100.00% | 0.15 | 4.20 | Internal Copying/Printing |
| 9/2/2003 | 4747 | 608 | 1 | 100.00% | 5.00 | 5.00 | Business Meals - Outside the Office - PETTY CASH -working late on post trial brief |
| 9/2/2003 | 999 | 609 | 1 | 100.00% | 5.48 | 5.48 | Business Meals - In the Office - PETTY CASH -dinner on the evening of 8/26/03 for ot for marty fallon |
| 9/2/2003 | 999 | 609 | 1 | 100.00% | 9.44 | 9.44 | Business Meals - In the Office - PETTY CASH -dinner for thursday evening 8/21/03 |
| 9/2/2003 | 4747 | 604 | 1 | 100.00% | 10.00 | 10.00 | Parking - PETTY CASH -ot parking and mileage |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/2/2003 | 4747 | 604 | 1 | 100.00% | 20.00 | 20.00 | Parking - PETTY CASH -working late on post trial brief |
| 9/2/2003 | 4747 | 602 | 1 | 100.00% | 21.60 | 21.60 | Mileage - PETTY CASH -working late on post trial brief |
| 9/2/2003 | 4747 | 602 | 1 | 100.00% | 21.60 | 21.60 | Mileage - PETTY CASH -ot parking and mileage |
| 9/3/2003 | 793 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 9/3/2003 | 793 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 9/3/2003 | 793 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 9/3/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Washington, DC, 1(202)219-1317, 1582, 1582 |
| 9/3/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Asheville, NC, 1(828)273-1132, 7582, CARRAO, ELIZABETH |
| 9/3/2003 | 793 | 704 | 1 | 100.00% | 0.14 | 0.14 | Online Docket Search |
| 9/3/2003 | 793 | 704 | 1 | 100.00% | 0.14 | 0.14 | Online Docket Search |
| 9/3/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Seattle, WA, 1(206)633-0424, 7582, CARRAO, ELIZABETH |
| 9/3/2003 | 793 | 704 | 1 | 100.00% | 0.21 | 0.21 | Online Docket Search |
| 9/3/2003 | 670 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 9/3/2003 | 251 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 9/3/2003 | 9999 | 401 | 1 | 100.00% | 0.90 | 0.90 | Telecommunication Costs United States, 1(262)796-1747, 1582, 1582 |
| 9/3/2003 | 3722 | 2 | 10 | 100.00% | 0.15 | 1.50 | Internal Copying/Printing |
| 9/3/2003 | 670 | 2 | 62 | 100.00% | 0.15 | 9.30 | Internal Copying/Printing |
| 9/3/2003 | 670 | 2 | 76 | 100.00% | 0.15 | 11.40 | Internal Copying/Printing |
| 9/3/2003 | 793 | 702 | 1 | 100.00% | 48.43 | 48.43 | Westlaw (Online Legal Research) |
| 9/4/2003 | 3722 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 9/4/2003 | 670 | 2 | 56 | 100.00% | 0.15 | 8.40 | Internal Copying/Printing |
| 9/4/2003 | 793 | 702 | 1 | 100.00% | 187.29 | 187.29 | Westlaw (Online Legal Research) |
| 9/5/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Telecommunication Costs Des Moines, IA, 1(515)244-2151, 7830, NELSON, JULIE |
| 9/5/2003 | 793 | 702 | 1 | 100.00% | 6.95 | 6.95 | Westlaw (Online Legal Research) |
| 9/8/2003 | 793 | 702 | 1 | 100.00% | 53.87 | 53.87 | Westlaw (Online Legal Research) |
| 9/9/2003 | 3722 | 704 | 1 | 100.00% | 0.28 | 0.28 | Online Docket Search |
| 9/9/2003 | 670 | 704 | 1 | 100.00% | 0.28 | 0.28 | Online Docket Search |
| 9/9/2003 | 670 | 704 | 1 | 100.00% | 0.35 | 0.35 | Online Docket Search |
| 9/9/2003 | 670 | 704 | 1 | 100.00% | 0.56 | 0.56 | Online Docket Search |
| 9/9/2003 | 670 | 704 | 1 | 100.00% | 0.70 | 0.70 | Online Docket Search |
| 9/10/2003 | 9999 | 401 | 1 | 100.00% | 0.90 | 0.90 | Telecommunication Costs Cannon Fls, MN, 1(507)263-2119, 8625, BLANDO, MARK |
| 9/10/2003 | 9999 | 401 | 1 | 100.00% | 0.90 | 0.90 | Telecommunication Costs Kirkland, WA, 1(425)885-0596, 8625, BLANDO, MARK |
| 9/10/2003 | 9999 | 401 | 1 | 100.00% | 2.00 | 2.00 | Telecommunication Costs Peoria Nor, IL, 1(309)691-9219, 8625, BLANDO, MARK |
| 9/10/2003 | 9999 | 401 | 1 | 100.00% | 2.30 | 2.30 | Telecommunication Costs Peoria Nor, IL, 1(309)691-9219, 8625, BLANDO, MARK |
| 9/10/2003 | 3682 | 506 | 1 | 100.00% | 17.00 | 17.00 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC. : Courier Service - 1 hour rate, St. Paul Technical College, St. Paul, 8/21/03 |
| 9/11/2003 | 670 | 704 | 1 | 100.00% | 0.14 | 0.14 | Online Docket Search |
| 9/11/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Edwardsvl, IL, 1(618)656-2316, 6994, NORTHROP, JENNIFER |
| 9/11/2003 | 670 | 704 | 1 | 100.00% | 0.35 | 0.35 | Online Docket Search |
| 9/11/2003 | 670 | 704 | 1 | 100.00% | 0.56 | 0.56 | Online Docket Search |
| 9/11/2003 | 3729 | 704 | 1 | 100.00% | 0.56 | 0.56 | Online Docket Search |
| 9/11/2003 | 670 | 704 | 1 | 100.00% | 0.70 | 0.70 | Online Docket Search |
| 9/11/2003 | 670 | 704 | 1 | 100.00% | 0.70 | 0.70 | Online Docket Search |
| 9/11/2003 | 9999 | 401 | 1 | 100.00% | 1.80 | 1.80 | Telecommunication Costs Clarks Grv, MN, 1(507)256-4697, 8625, BLANDO, MARK |
| 9/11/2003 | 251 | 2 | 24 | 100.00% | 0.15 | 3.60 | Internal Copying/Printing |
| 9/11/2003 | 251 | 609 | 1 | 100.00% | 33.56 | 33.56 | Business Meals - In the Office - D. BRIANS DELI CORP. - Support staff meeting |
| 9/11/2003 | 251 | 609 | 1 | 100.00% | 37.32 | 37.32 | Business Meals - In the Office - D. BRIANS DELI CORP. - Assoc. & Partners meeting |
| 9/12/2003 | 670 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 9/12/2003 | 793 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 9/12/2003 | 793 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 9/12/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Argyle, WI, 1(608)543-3799, 1582, 1582 |
| 9/12/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Washington, DC, 1(202)219-1386, 1607, 1607 |
| 9/12/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Ocala, FL, 1(352)873-2343, 1582, 1582 |
| 9/12/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 9/12/2003 | 670 | 704 | 1 | 100.00% | 0.14 | 0.14 | Online Docket Search |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/12/2003 | 793 | 704 | 1 | 100.00% | 0.14 | 0.14 | Online Docket Search |
| 9/12/2003 | 793 | 704 | 1 | 100.00% | 0.14 | 0.14 | Online Docket Search |
| 9/12/2003 | 670 | 704 | 1 | 100.00% | 0.14 | 0.14 | Online Docket Search |
| 9/12/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 9/12/2003 | 793 | 704 | 1 | 100.00% | 0.21 | 0.21 | Online Docket Search |
| 9/12/2003 | 670 | 704 | 1 | 100.00% | 0.56 | 0.56 | Online Docket Search |
| 9/12/2003 | 670 | 704 | 1 | 100.00% | 0.56 | 0.56 | Online Docket Search |
| 9/12/2003 | 9999 | 401 | 1 | 100.00% | 0.70 | 0.70 | Telecommunication Costs Madison, WI, 1(608)233-7544, 6994, NORTHROP, JENNIFER |
| 9/12/2003 | 670 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 9/12/2003 | 670 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 9/12/2003 | 7609 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 9/12/2003 | 251 | 402 | 4 | 100.00% | 0.25 | 1.00 | Facsimile |
| 9/12/2003 | 9999 | 401 | 1 | 100.00% | 1.70 | 1.70 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 9/12/2003 | 670 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 9/12/2003 | 3722 | 2 | 24 | 100.00% | 0.15 | 3.60 | Internal Copying/Printing |
| 9/12/2003 | 69 | 503 | 1 | 100.00% | 23.50 | 23.50 | Federal Express - FEDERAL EXPRESS INVOICE 4-836-97180 CHARGES - MELODY EDGINGTON 8/6/03 |
| 9/12/2003 | 3729 | 7 | 316 | 100.00% | 0.15 | 47.40 | Copy Center Photocopies |
| 9/15/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Tampa, FL, 1(813)935-2945, 1604, 1604 |
| 9/15/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Orfordvl, WI, 1(608)879-2961, 7582, CARRAO, ELIZABETH |
| 9/15/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Tampa, FL, 1(813)935-2945, 1604, 1604 |
| 9/15/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Tampa, FL, 1(813)935-2945, 1604, 1604 |
| 9/15/2003 | 3722 | 402 | 1 | 100.00% | 0.25 | 0.25 | Facsimile |
| 9/15/2003 | 3722 | 402 | 1 | 100.00% | 0.25 | 0.25 | Facsimile |
| 9/15/2003 | 3729 | 205 | 2 | 100.00% | 0.15 | 0.30 | Clear Covers |
| 9/15/2003 | 670 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 9/15/2003 | 3729 | 206 | 2 | 100.00% | 0.35 | 0.70 | Vinyl Covers |
| 9/15/2003 | 473 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 9/15/2003 | 3729 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 9/15/2003 | 3729 | 101 | 2 | 100.00% | 1.00 | 2.00 | Internal Binding |
| 9/16/2003 | 251 | 2 | 10 | 100.00% | 0.15 | 1.50 | Internal Copying/Printing |
| 9/16/2003 | 251 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 9/17/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Seattle, WA, 1(206)633-0424, 7582, CARRAO, ELIZABETH |
| 9/17/2003 | 670 | 503 | 1 | 100.00% | 11.36 | 11.36 | Federal Express - FEDERAL EXPRESS : 8/25/03 to Washington, DC |
| 9/17/2003 | 670 | 503 | 1 | 100.00% | 25.17 | 25.17 | Federal Express - FEDERAL EXPRESS : 8/27/03 to Washington, DC |
| 9/17/2003 | 4565 | 503 | 1 | 100.00% | 64.69 | 64.69 | Federal Express - FEDERAL EXPRESS : 8/25/03 to Minneapolis, MN |
| 9/17/2003 | 251 | 3 | 1 | 100.00% | 368.35 | 368.35 | External Copying/Printing - K & B COPY GROUP, INC. -medium litigation copying |
| 9/17/2003 | 251 | 3 | 1 | 100.00% | 448.66 | 448.66 | External Copying/Printing - K & B COPY GROUP, INC. -medium litigation copying |
| 9/18/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Hilliard, OH, 1(614)529-9999, 1582, 1582 |
| 9/18/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Lawrence, KS, 1(785)843-8312, 1582, 1582 |
| 9/18/2003 | 3722 | 402 | 1 | 100.00% | 0.25 | 0.25 | Facsimile |
| 9/18/2003 | 670 | 704 | 1 | 100.00% | 0.49 | 0.49 | Online Docket Search |
| 9/18/2003 | 9999 | 401 | 1 | 100.00% | 0.70 | 0.70 | Telecommunication Costs Hutchinson, MN, 1(320)587-2756, 1582, 1582 |
| 9/18/2003 | 3722 | 402 | 3 | 100.00% | 0.25 | 0.75 | Facsimile |
| 9/18/2003 | 670 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 9/18/2003 | 9999 | 401 | 1 | 100.00% | 0.90 | 0.90 | Telecommunication Costs Seattle, WA, 1(206)633-0424, 7582, CARRAO, ELIZABETH |
| 9/18/2003 | 3722 | 402 | 7 | 100.00% | 0.25 | 1.75 | Facsimile |
| 9/18/2003 | 3722 | 402 | 7 | 100.00% | 0.25 | 1.75 | Facsimile |
| 9/18/2003 | 3722 | 402 | 10 | 100.00% | 0.25 | 2.50 | Facsimile |
| 9/18/2003 | 7609 | 7 | 522 | 100.00% | 0.15 | 78.30 | Copy Center Photocopies |
| 9/18/2003 | 251 | 3 | 1 | 100.00% | 1,169.08 | 1,169.08 | External Copying/Printing - K & B COPY GROUP, INC. -Medium litigation copying |
| 9/18/2003 | 3729 | 3 | 1 | 100.00% | 6,691.30 | 6,691.30 | External Copying/Printing - MERRILL CORP. |
| 9/18/2003 | 251 | 1105 | 1 | 100.00% | 22,516.83 | 22,516.83 | Exhibit Preparation Expenses - LEGAL ARTS COMMUNICATIONS -Trial Exhibits |
| 9/19/2003 | 3722 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/19/2003 | 670 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 9/19/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 9/19/2003 | 670 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 9/19/2003 | 670 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 9/19/2003 | 251 | 300 | 1 | 100.00% | 1.35 | 1.35 | Postage |
| 9/19/2003 | 3722 | 2 | 10 | 100.00% | 0.15 | 1.50 | Internal Copying/Printing |
| 9/19/2003 | 7609 | 201 | 102 | 100.00% | 0.20 | 20.40 | Tabs - Alpha, Numeric or Custom |
| 9/19/2003 | 251 | 609 | 1 | 100.00% | 31.38 | 31.38 | Business Meals - In the Office - DAMICO & SONS - Associates meeting |
| 9/22/2003 | 3729 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 9/22/2003 | 251 | 300 | 1 | 100.00% | 0.90 | 0.90 | Postage |
| 9/22/2003 | 251 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 9/22/2003 | 7609 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 9/22/2003 | 670 | 7 | 133 | 100.00% | 0.15 | 19.95 | Copy Center Photocopies |
| 9/23/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Dublin, OH, 1(614)798-9899, 7582, CARRAO, ELIZABETH |
| 9/23/2003 | 7609 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 9/23/2003 | 7609 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 9/23/2003 | 7609 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 9/23/2003 | 7609 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 9/23/2003 | 7609 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 9/23/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Washington, DC, 1(202)219-9657, 6994, NORTHROP, JENNIFER |
| 9/23/2003 | 3722 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 9/23/2003 | 7609 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 9/23/2003 | 7609 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 9/23/2003 | 7609 | 2 | 9 | 100.00% | 0.15 | 1.35 | Internal Copying/Printing |
| 9/23/2003 | 7609 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 9/23/2003 | 670 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 9/23/2003 | 3722 | 7 | 150 | 100.00% | 0.15 | 22.50 | Copy Center Photocopies |
| 9/24/2003 | 4747 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 9/24/2003 | 7609 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 9/24/2003 | 7609 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 9/24/2003 | 3722 | 205 | 2 | 100.00% | 0.15 | 0.30 | Clear Covers |
| 9/24/2003 | 7609 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 9/24/2003 | 3722 | 206 | 2 | 100.00% | 0.35 | 0.70 | Vinyl Covers |
| 9/24/2003 | 7609 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 9/24/2003 | 7609 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 9/24/2003 | 9999 | 401 | 1 | 100.00% | 1.10 | 1.10 | Telecommunication Costs Lawrence, KS, 1(785)843-8312, 7582, CARRAO, ELIZABETH |
| 9/24/2003 | 3722 | 101 | 2 | 100.00% | 1.00 | 2.00 | Internal Binding |
| 9/24/2003 | 251 | 501 | 1 | 100.00% | 6.62 | 6.62 | Local Courier Service - PRIORITY EXPRESS - To Davis Law Firm on 7/30/03 |
| 9/24/2003 | 7609 | 604 | 1 | 100.00% | 8.00 | 8.00 | Parking - YVETTE R. JOHNSON-parking 8/26 came in for mtg w/ J. Hoff re: database taxi for overtime to work on site checking brief |
| 9/24/2003 | 7609 | 7 | 297 | 100.00% | 0.15 | 44.55 | Copy Center Photocopies |
| 9/24/2003 | 670 | 7 | 375 | 100.00% | 0.15 | 56.25 | Copy Center Photocopies |
| 9/24/2003 | 7609 | 612 | 1 | 100.00% | 80.00 | 80.00 | Taxi - YVETTE R. JOHNSON -parking 8/26 came in for mtg w/ J. Hoff re: database taxi for overtime to work on site checking brief |
| 9/25/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Cincinnati, OH, 1(513)381-2838, 8625, BLANDO, MARK |
| 9/25/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Cincinnati, OH, 1(513)381-2838, 8625, BLANDO, MARK |
| 9/25/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Fargo, ND, 1(701)237-0847, 1723, 1723 |
| 9/25/2003 | 670 | 205 | 5 | 100.00% | 0.15 | 0.75 | Clear Covers |
| 9/25/2003 | 670 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 9/25/2003 | 9999 | 401 | 1 | 100.00% | 0.90 | 0.90 | Telecommunication Costs Fargo, ND, 1(701)237-0847, 1723, 1723 |
| 9/25/2003 | 670 | 206 | 5 | 100.00% | 0.35 | 1.75 | Vinyl Covers |
| 9/25/2003 | 670 | 704 | 1 | 100.00% | 2.10 | 2.10 | Online Docket Search |
| 9/25/2003 | 670 | 101 | 5 | 100.00% | 1.00 | 5.00 | Internal Binding |
| 9/25/2003 | 670 | 612 | 1 | 100.00% | 6.00 | 6.00 | Taxi - PETTY CASH -Working Late |
| 9/25/2003 | 4747 | 608 | 1 | 100.00% | 7.00 | 7.00 | Business Meals - Outside the Office - PETTY CASH -Working late in post trial brief |
| 9/25/2003 | 7609 | 201 | 84 | 100.00% | 0.20 | 16.80 | Tabs - Alpha, Numeric or Custom |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/25/2003 | 670 | 612 | 1 | 100.00% | 25.00 | 25.00 | Taxi - PETTY CASH -Working Late |
| 9/25/2003 | 4747 | 612 | 1 | 100.00% | 30.00 | 30.00 | Taxi - PETTY CASH -Working late in post trial brief |
| 9/25/2003 | 251 | 300 | 1 | 100.00% | 121.18 | 121.18 | Postage |
| 9/25/2003 | 251 | 7 | 1386 | 100.00% | 0.15 | 207.90 | Copy Center Photocopies |
| 9/26/2003 | 473 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 9/26/2003 | 473 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 9/26/2003 | 9999 | 401 | 1 | 100.00% | 0.90 | 0.90 | Telecommunication Costs Cincinnati, OH, 1(513)381-2838, 8625, BLANDO, MARK |
| 9/26/2003 | 670 | 2 | 123 | 100.00% | 0.15 | 18.45 | Internal Copying/Printing |
| 9/26/2003 | 670 | 2 | 246 | 100.00% | 0.15 | 36.90 | Internal Copying/Printing |
| 9/29/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Fargo, ND, 1(701)237-6983, 8625, BLANDO, MARK |
| 9/29/2003 | 7609 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 9/29/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Tampa, FL, 1(813)228-7411, 7908, WERTISH, KERI |
| 9/29/2003 | 670 | 2 | 593 | 100.00% | 0.15 | 88.95 | Internal Copying/Printing |
| 9/29/2003 | 670 | 1102 | 1 | 100.00% | 150.00 | 150.00 | Court Filing Fees - CLERK, U.S. COURT FEDERAL - |
| 9/30/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Port Wing, WI, 1(715)774-3709, 8625, BLANDO, MARK |
| 9/30/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Port Wing, WI, 1(715)774-3709, 8625, BLANDO, MARK |
| 9/30/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Madison, WI, 1(608)751-5879, 8625, BLANDO, MARK |
| 9/30/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Washington, DC, 1(202)514-8624, 1723, 1723 |
| 9/30/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Janesville, WI, 1(608)754-4158, 8625, BLANDO, MARK |
| 9/30/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Washington, DC, 1(202)633-9623, 1723, 1723 |
| 9/30/2003 | 9999 | 401 | 1 | 100.00% | 1.10 | 1.10 | Telecommunication Costs Madison, WI, 1(608)751-5879, 8625, BLANDO, MARK |
| 9/30/2003 | 670 | 402 | 9 | 100.00% | 0.25 | 2.25 | Facsimile |
| 9/30/2003 | 9999 | 401 | 1 | 100.00% | 2.90 | 2.90 | Telecommunication Costs Port Wing, WI, 1(715)774-3209, 8625, BLANDO, MARK |
| 9/30/2003 | 670 | 2 | 38 | 100.00% | 0.15 | 5.70 | Internal Copying/Printing |
| 9/30/2003 | 251 | 7 | 288 | 100.00% | 0.15 | 43.20 | Copy Center Photocopies |
| 9/30/2003 | 251 | 300 | 1 | 100.00% | 63.31 | 63.31 | Postage |
| 10/1/2003 | 251 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 10/1/2003 | 670 | 2 | 59 | 100.00% | 0.15 | 8.85 | Internal Copying/Printing |
| 10/1/2003 | 7609 | 7 | 125 | 100.00% | 0.15 | 18.75 | Copy Center Photocopies |
| 10/1/2003 | 7609 | 7 | 688 | 100.00% | 0.15 | 103.20 | Copy Center Photocopies |
| 10/2/2003 | 670 | 704 | 1 | 100.00% | 0.14 | 0.14 | Online Docket Search |
| 10/2/2003 | 7609 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 10/2/2003 | 7609 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 10/2/2003 | 7609 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 10/2/2003 | 7609 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 10/2/2003 | 251 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 10/2/2003 | 670 | 704 | 1 | 100.00% | 0.56 | 0.56 | Online Docket Search |
| 10/2/2003 | 670 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/2/2003 | 7609 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 10/2/2003 | 670 | 303 | 1 | 100.00% | 7.70 | 7.70 | External Postage - MARK BLANDO-various expenses for working late |
| 10/2/2003 | 7609 | 7 | 196 | 100.00% | 0.15 | 29.40 | Copy Center Photocopies |
| 10/2/2003 | 670 | 612 | 1 | 100.00% | 39.00 | 39.00 | Taxi - MARK BLANDO -various expenses for working late |
| 10/2/2003 | 670 | 609 | 1 | 100.00% | 129.87 | 129.87 | Business Meals - In the Office - MARK BLANDO -various expenses for working late |
| 10/2/2003 | 670 | 604 | 1 | 100.00% | 132.00 | 132.00 | Parking - MARK BLANDO -various expenses for working late |
| 10/2/2003 | 670 | 502 | 1 | 100.00% | 190.08 | 190.08 | Out-of-Town Courier Service - ADCOM WORLDWIDE -Same day air courier service |
| 10/2/2003 | 7609 | 7 | 1461 | 100.00% | 0.15 | 219.15 | Copy Center Photocopies |
| 10/3/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Monroe, WI, 1(608)558-7885, 8625, BLANDO, MARK |
| 10/3/2003 | 670 | 704 | 1 | 100.00% | 0.21 | 0.21 | Online Docket Search |
| 10/3/2003 | 251 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 10/3/2003 | 670 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 10/3/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 10/3/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Washington, DC, 1(202)307-0313, 8625, BLANDO, MARK |
| 10/3/2003 | 670 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/3/2003 | 670 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/3/2003 | 670 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 10/3/2003 | 9999 | 401 | 1 | 100.00% | 1.00 | 1.00 | Telecommunication Costs Orfordvl, WI, 1(608)879-2961, 8625, BLANDO, MARK |
| 10/3/2003 | 9999 | 401 | 1 | 100.00% | 1.10 | 1.10 | Telecommunication Costs Peoria Nor, IL, 1(309)691-9219, 8625, BLANDO, MARK |
| 10/3/2003 | 670 | 405 | 1 | 100.00% | 2.75 | 2.75 | Calling Card: 6/25/03 to 651-454-0217 |



Exhibit B