## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/3/2003 | 670 | 405 | 1 | 100.00% | 3.81 | 3.81 | Calling Card: 7/17/03 to 612-766-7000 |
| 10/3/2003 | 670 | 405 | 1 | 100.00% | 4.06 | 4.06 | Calling Card: 7/17/03 to 309-691-9219 |
| 10/4/2003 | 7609 | 2 | 18 | 100.00% | 0.15 | 2.70 | Internal Copying/Printing |
| 10/6/2003 | 7609 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 10/6/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 10/6/2003 | 670 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/6/2003 | 670 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/6/2003 | 251 | 607 | 1 | 100.00% | 1,353.00 | 1,353.00 | Airfare - COBBLE KNOLL CORPORATION -Steve Hunton airfare for trial in Des Moines, IA |
| 10/7/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Brainerd, MN, 1(218)829-9083, 6994, NORTHROP, JENNIFER |
| 10/7/2003 | 251 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 10/7/2003 | 251 | 503 | 1 | 100.00% | 11.36 | 11.36 | Federal Express - FEDERAL EXPRESS : 9/3/03 to Washington, DC |
| 10/7/2003 | 3834 | 505 | 1 | 100.00% | 11.60 | 11.60 | Quicksilver (Local Courier) - QUICKSILVER EXPRESS COURIER : 9/2/03 to St. Paul Technical College |
| 10/7/2003 | 4747 | 604 | 1 | 100.00% | 12.00 | 12.00 | Parking - PETTY CASH -Parking expenses for bringing in the F7B cart from Des Moines Trial |
| 10/7/2003 | 670 | 503 | 1 | 100.00% | 17.20 | 17.20 | Federal Express - FEDERAL EXPRESS : 9/3/03 to Washington, DC |
| 10/7/2003 | 670 | 503 | 1 | 100.00% | 34.59 | 34.59 | Federal Express - FEDERAL EXPRESS : 9/3/03 to Washington, DC |
| 10/8/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Washington, DC, 1(202)219-9657, 7503, LYSNE, MELLISA |
| 10/8/2003 | 670 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/9/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Kirkland, WA, 1(425)885-0596, 8625, BLANDO, MARK |
| 10/9/2003 | 251 | 609 | 1 | 100.00% | 30.23 | 30.23 | Business Meals - In the Office - D. BRIANS DELI CORP. - Support staff meeting |
| 10/9/2003 | 251 | 609 | 1 | 100.00% | 30.71 | 30.71 | Business Meals - In the Office - D. BRIANS DELI CORP. - Assoc. meeting |
| 10/9/2003 | 793 | 702 | 1 | 100.00% | 339.17 | 339.17 | Westlaw (Online Legal Research) |
| 10/10/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Telecommunication Costs Coleraine, MN, 1(218)259-1201, 7830, NELSON, JULIE |
| 10/10/2003 | 3729 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 10/10/2003 | 793 | 702 | 1 | 100.00% | 411.19 | 411.19 | Westlaw (Online Legal Research) |
| 10/13/2003 | 7609 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 10/13/2003 | 670 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 10/13/2003 | 670 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 10/13/2003 | 3729 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 10/13/2003 | 793 | 702 | 1 | 100.00% | 564.29 | 564.29 | Westlaw (Online Legal Research) |
| 10/14/2003 | 473 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 10/14/2003 | 7609 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 10/14/2003 | 3729 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 10/14/2003 | 3729 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 10/14/2003 | 670 | 2 | 61 | 100.00% | 0.15 | 9.15 | Internal Copying/Printing |
| 10/14/2003 | 793 | 702 | 1 | 100.00% | 26.26 | 26.26 | Westlaw (Online Legal Research) |
| 10/14/2003 | 999 | 702 | 1 | 100.00% | 53.74 | 53.74 | Westlaw (Online Legal Research) |
| 10/15/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 10/15/2003 | 670 | 704 | 1 | 100.00% | 0.21 | 0.21 | Online Docket Search |
| 10/15/2003 | 670 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/15/2003 | 670 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/15/2003 | 670 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/15/2003 | 3729 | 702 | 1 | 100.00% | 4.92 | 4.92 | Westlaw (Online Legal Research) |
| 10/15/2003 | 251 | 2 | 35 | 100.00% | 0.15 | 5.25 | Internal Copying/Printing |
| 10/15/2003 | 793 | 702 | 1 | 100.00% | 113.37 | 113.37 | Westlaw (Online Legal Research) |
| 10/16/2003 | 670 | 704 | 1 | 100.00% | 0.14 | 0.14 | Online Docket Search |
| 10/16/2003 | 670 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/16/2003 | 670 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/16/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/16/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/16/2003 | 670 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/16/2003 | 670 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/16/2003 | 670 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/16/2003 | 670 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/16/2003 | 793 | 702 | 1 | 100.00% | 90.32 | 90.32 | Westlaw (Online Legal Research) |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/17/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Washington, DC, 1(202)219-9657, 8625, BLANDO, MARK |
| 10/17/2003 | 670 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/17/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/17/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/17/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/17/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/17/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/17/2003 | 670 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/17/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/17/2003 | 3729 | 2 | 10 | 100.00% | 0.15 | 1.50 | Internal Copying/Printing |
| 10/17/2003 | 251 | 2 | 33 | 100.00% | 0.15 | 4.95 | Internal Copying/Printing |
| 10/20/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 10/20/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/20/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/20/2003 | 670 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/20/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/20/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/20/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/20/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/20/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/20/2003 | 670 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/20/2003 | 670 | 612 | 1 | 100.00% | 31.80 | 31.80 | Taxi - MARK BLANDO-working late expenses |
| 10/20/2003 | 670 | 604 | 1 | 100.00% | 32.00 | 32.00 | Parking - MARK BLANDO -working late expenses |
| 10/20/2003 | 670 | 608 | 1 | 100.00% | 47.88 | 47.88 | Business Meals - Outside the Office - MARK BLANDO -working late expenses |
| 10/21/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Madison Lk, MN, 1(507)243-4342, 1582, 1582 |
| 10/21/2003 | 7609 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 10/21/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Cambridge, WI, 1(608)423-3226, 1582, 1582 |
| 10/21/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 10/21/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/21/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/21/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/21/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/21/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/21/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/21/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/21/2003 | 251 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 10/21/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/21/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/21/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/21/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/21/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/21/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/21/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/21/2003 | 3729 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 10/21/2003 | 3729 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 10/21/2003 | 670 | 2 | 51 | 100.00% | 0.15 | 7.65 | Internal Copying/Printing |
| 10/21/2003 | 251 | 503 | 1 | 100.00% | 11.36 | 11.36 | Federal Express - FEDERAL EXPRESS : 10/2/03 to Washington, DC |
| 10/21/2003 | 670 | 503 | 1 | 100.00% | 17.20 | 17.20 | Federal Express - FEDERAL EXPRESS : 10/1/03 to Minneapolis, MN |
| 10/21/2003 | 670 | 503 | 1 | 100.00% | 26.81 | 26.81 | Federal Express - FEDERAL EXPRESS : 10/2/03 to Washington, DC |
| 10/21/2003 | 670 | 608 | 1 | 100.00% | 26.88 | 26.88 | Business Meals - Outside the Office - MARK BLANDO -working late expenses |
| 10/21/2003 | 670 | 503 | 1 | 100.00% | 29.16 | 29.16 | Federal Express - FEDERAL EXPRESS : 9/29/03 to Washington, DC |
| 10/21/2003 | 670 | 612 | 1 | 100.00% | 63.80 | 63.80 | Taxi - MARK BLANDO-working late expenses |
| 10/21/2003 | 251 | 606 | 1 | 100.00% | 22,055.67 | 22,055.67 | Hotel - RENAISSANCE SAVERY HOTEL -Franconia Trial |
| 10/22/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/22/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/22/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/22/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/22/2003 | 251 | 2 | 25 | 100.00% | 0.15 | 3.75 | Internal Copying/Printing |



Exhibit B

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/22/2003 | 3729 | 702 | 1 | 100.00% | 149.76 | 149.76 | Westlaw (Online Legal Research) |
| 10/23/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Hilliard, OH, 1(614)529-9999, 1582, 1582 |
| 10/23/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs St James, MN, 1(507)375-5400, 1724, 1724 |
| 10/23/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Owatonna, MN, 1(507)451-5459, 1724, 1724 |
| 10/23/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Arden, NC, 1(828)687-9643, 1582, 1582 |
| 10/23/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Greenwood, IN, 1(317)888-7466, 1582, 1582 |
| 10/23/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Omaha, NE, 1(402)341-3070, 1582, 1582 |
| 10/23/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Pulaski, VA, 1(540)980-3015, 1582, 1582 |
| 10/23/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/23/2003 | 3729 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 10/23/2003 | 3729 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 10/23/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/23/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/23/2003 | 3729 | 2 | 64 | 100.00% | 0.15 | 9.60 | Internal Copying/Printing |
| 10/24/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Spicer, MN, 1(320)796-6642, 1582, 1582 |
| 10/24/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Des Moines, IA, 1(515)244-2151, 7830, NELSON, JULIE |
| 10/24/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs S Minnesota, 1(507)627-8086, 1582, 1582 |
| 10/24/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Okla City, OK, 1(405)740-0224, 1582, 1582 |
| 10/24/2003 | 7609 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 10/24/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Wanamingo, MN, 1(507)824-2965, 1582, 1582 |
| 10/24/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs S Minnesota, 1(507)627-8086, 7582, CARRAO, ELIZABETH |
| 10/24/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Omaha, NE, 1(402)341-3070, 1582, 1582 |
| 10/24/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Grand Rpds, MN, 1(218)326-1201, 1582, 1582 |
| 10/24/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Redwoodfls, MN, 1(507)637-2145, 1582, 1582 |
| 10/24/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Kasson, MN, 1(507)634-7061, 1582, 1582 |
| 10/24/2003 | 670 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 10/24/2003 | 670 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 10/24/2003 | 793 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 10/24/2003 | 670 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 10/24/2003 | 251 | 7 | 14 | 100.00% | 0.15 | 2.10 | Copy Center Photocopies |
| 10/24/2003 | 670 | 2 | 20 | 100.00% | 0.15 | 3.00 | Internal Copying/Printing |
| 10/24/2003 | 251 | 3 | 1 | 100.00% | 80.36 | 80.36 | External Copying/Printing - K & B COPY GROUP, INC. -heavy litigation copying |
| 10/24/2003 | 670 | 702 | 1 | 100.00% | 117.03 | 117.03 | Westlaw (Online Legal Research) |
| 10/27/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs United States, 1(480)368-8744, 1582, 1582 |
| 10/27/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Des Moines, IA, 1(515)243-5823, 1582, 1582 |
| 10/27/2003 | 7609 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 10/27/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Waterville, MN, 1(507)362-8100, 1582, 1582 |
| 10/27/2003 | 670 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 10/27/2003 | 251 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 10/27/2003 | 251 | 2 | 24 | 100.00% | 0.15 | 3.60 | Internal Copying/Printing |
| 10/27/2003 | 793 | 702 | 1 | 100.00% | 454.48 | 454.48 | Westlaw (Online Legal Research) |
| 10/28/2003 | 793 | 704 | 1 | 100.00% | 0.14 | 0.14 | Online Docket Search |
| 10/28/2003 | 793 | 704 | 1 | 100.00% | 0.28 | 0.28 | Online Docket Search |
| 10/28/2003 | 7609 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 10/28/2003 | 670 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 10/28/2003 | 670 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/28/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/28/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 10/28/2003 | 793 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/28/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/28/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/28/2003 | 670 | 704 | 1 | 100.00% | 2.10 | 2.10 | Online Docket Search |
| 10/28/2003 | 3729 | 704 | 1 | 100.00% | 2.10 | 2.10 | Online Docket Search |
| 10/28/2003 | 3729 | 1 | 1 | 100.00% | 243.96 | 243.96 | Merrill Corp. Copying/Printing: 6 Bind, Tape @ $1.75 each; 6 Binder, 1" Ring @ $6.00; 12 Cover, Cardstock @ $0.05 each; 1,182 Litigation, Medium @ $0.15 each; 1 Tab Create @ $1.50 each; and 6 Tabs, Custom @ $0.35 each |
| 10/29/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Cannon Fls, MN, 1(507)263-2021, 7830, NELSON, JULIE |



Exhibit B

# Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/29/2003 | 7609 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 10/29/2003 | 670 | 704 | 1 | 100.00% | 0.56 | 0.56 | Online Docket Search |
| 10/29/2003 | 670 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 10/29/2003 | 251 | 2 | 28 | 100.00% | 0.15 | 4.20 | Internal Copying/Printing |
| 10/29/2003 | 251 | 2 | 57 | 100.00% | 0.15 | 8.55 | Internal Copying/Printing |
| 10/30/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 10/30/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 10/30/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Kasson, MN, 1(507)634-7061, 7582, CARRAO, ELIZABETH |
| 10/30/2003 | 670 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 10/30/2003 | 7609 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 10/30/2003 | 3729 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 10/30/2003 | 3729 | 2 | 64 | 100.00% | 0.15 | 9.60 | Internal Copying/Printing |
| 10/31/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 10/31/2003 | 670 | 205 | 4 | 100.00% | 0.15 | 0.60 | Clear Covers |
| 10/31/2003 | 251 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 10/31/2003 | 670 | 206 | 4 | 100.00% | 0.35 | 1.40 | Vinyl Covers |
| 10/31/2003 | 670 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 10/31/2003 | 670 | 101 | 4 | 100.00% | 1.00 | 4.00 | Internal Binding |
| 10/31/2003 | 7609 | 2 | 103 | 100.00% | 0.15 | 15.45 | Internal Copying/Printing |
| 10/31/2003 | 251 | 2 | 103 | 100.00% | 0.15 | 15.45 | Internal Copying/Printing |
| 10/31/2003 | 3729 | 2 | 115 | 100.00% | 0.15 | 17.25 | Internal Copying/Printing |
| 10/31/2003 | 670 | 7 | 292 | 100.00% | 0.15 | 43.80 | Copy Center Photocopies |
| 10/31/2003 | 251 | 7 | 340 | 100.00% | 0.15 | 51.00 | Copy Center Photocopies |
| 10/31/2003 | 4216 | 1006 | 1 | 100.00% | 152.00 | 152.00 | Utilities - NWC LIMITED PARTNERSHIP - 8/26/03 |
| 10/31/2003 | 251 | 401 | 1 | 100.00% | 224.58 | 224.58 | Telecommunication Costs: Teleconference call |
| 10/31/2003 | 999 | 1006 | 1 | 100.00% | 304.00 | 304.00 | Utilities - NWC LIMITED PARTNERSHIP - 8/21/03 |
| 10/31/2003 | 999 | 1006 | 1 | 100.00% | 304.00 | 304.00 | Utilities - NWC LIMITED PARTNERSHIP - 8/21/03 |
| 11/3/2003 | 3729 | 704 | 1 | 100.00% | 0.14 | 0.14 | Online Docket Search |
| 11/3/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 11/3/2003 | 3729 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 11/3/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 11/3/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 11/3/2003 | 251 | 203 | 40 | 100.00% | 0.05 | 2.00 | Card Stock - 8-1/2 x 11 |
| 11/3/2003 | 3729 | 704 | 1 | 100.00% | 2.10 | 2.10 | Online Docket Search |
| 11/4/2003 | 3729 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 11/4/2003 | 670 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 11/4/2003 | 7609 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 11/4/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 11/4/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 11/4/2003 | 7609 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 11/4/2003 | 999 | 608 | 1 | 100.00% | 7.69 | 7.69 | Business Meals - Outside the Office - PETTY CASH -Lunch Sat 10/25/03 |
| 11/5/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Alexandria, MN, 1(320)763-7700, 7582, CARRAO, ELIZABETH |
| 11/5/2003 | 3729 | 704 | 1 | 100.00% | 0.14 | 0.14 | Online Docket Search |
| 11/5/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Fort Worth, TX, 1(817)735-1673, 7582, CARRAO, ELIZABETH |
| 11/5/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 11/5/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 11/6/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 11/6/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 11/6/2003 | 670 | 7 | 7 | 100.00% | 0.15 | 1.05 | Copy Center Photocopies |
| 11/6/2003 | 670 | 7 | 11 | 100.00% | 0.15 | 1.65 | Copy Center Photocopies |
| 11/7/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Kenai, AK, 1(907)283-3104, 7582, CARRAO, ELIZABETH |
| 11/7/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 11/7/2003 | 251 | 2 | 18 | 100.00% | 0.15 | 2.70 | Internal Copying/Printing |
| 11/7/2003 | 251 | 604 | 1 | 100.00% | 10.00 | 10.00 | Parking - NWC LIMITED PARTNERSHIP - 8/10 |
| 11/7/2003 | 999 | 604 | 1 | 100.00% | 20.00 | 20.00 | Parking - NWC LIMITED PARTNERSHIP - 8/2, 8/3 |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/10/2003 | 251 | 406 | 1 | 100.00% | 77.07 | 77.07 | External Telephone/Telecopy - JENNIFER J. NORTHROP -cell phone usage during trial in Des Moines, IA in June 2003 |
| 11/11/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Washington, DC, 1(202)637-2201, 1625, 1625 |
| 11/11/2003 | 251 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 11/11/2003 | 3729 | 609 | 1 | 100.00% | 35.00 | 35.00 | Business Meals - In the Office - PETTY CASH -Dinner for group for working late on reply post brief |
| 11/12/2003 | 3729 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 11/12/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 11/12/2003 | 3729 | 704 | 1 | 100.00% | 0.28 | 0.28 | Online Docket Search |
| 11/12/2003 | 3729 | 704 | 1 | 100.00% | 0.28 | 0.28 | Online Docket Search |
| 11/12/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Hutchinson, MN, 1(320)587-2756, 7582, CARRAO, ELIZABETH |
| 11/12/2003 | 670 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 11/12/2003 | 670 | 704 | 1 | 100.00% | 0.56 | 0.56 | Online Docket Search |
| 11/12/2003 | 3729 | 704 | 1 | 100.00% | 0.56 | 0.56 | Online Docket Search |
| 11/12/2003 | 670 | 704 | 1 | 100.00% | 0.56 | 0.56 | Online Docket Search |
| 11/12/2003 | 251 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 11/12/2003 | 670 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 11/12/2003 | 670 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 11/12/2003 | 7609 | 7 | 24 | 100.00% | 0.15 | 3.60 | Copy Center Photocopies |
| 11/12/2003 | 251 | 2 | 36 | 100.00% | 0.15 | 5.40 | Internal Copying/Printing |
| 11/12/2003 | 251 | 2 | 37 | 100.00% | 0.15 | 5.55 | Internal Copying/Printing |
| 11/12/2003 | 251 | 2 | 39 | 100.00% | 0.15 | 5.85 | Internal Copying/Printing |
| 11/13/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs S Minnesota, 1(507)627-8086, 1582, 1582 |
| 11/13/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Arden, NC, 1(828)687-9643, 1582, 1582 |
| 11/13/2003 | 7609 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 11/13/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 11/13/2003 | 7609 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 11/13/2003 | 7609 | 2 | 5 | 100.00% | 0.15 | 0.75 | Internal Copying/Printing |
| 11/13/2003 | 7609 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 11/13/2003 | 7609 | 2 | 22 | 100.00% | 0.15 | 3.30 | Internal Copying/Printing |
| 11/13/2003 | 7609 | 2 | 24 | 100.00% | 0.15 | 3.60 | Internal Copying/Printing |
| 11/13/2003 | 7609 | 2 | 96 | 100.00% | 0.15 | 14.40 | Internal Copying/Printing |
| 11/13/2003 | 251 | 1400 | 1 | 100.00% | 40,000.00 | 40,000.00 | Expert Fees/Expenses - GEORGE R. KARVEL, PH.D. -expert fees for services rendered/partial payment Hud & FmHA Tucker Housing Act litigation |
| 11/14/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Cambridge, WI, 1(608)423-3226, 1582, 1582 |
| 11/14/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Redwoodfls, MN, 1(507)637-2145, 7582, CARRAO, ELIZABETH |
| 11/14/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Fort Worth, TX, 1(817)735-1673, 1582, 1582 |
| 11/14/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 11/14/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Telecommunication Costs Glyndon, MN, 1(218)498-2464, 1582, 1582 |
| 11/14/2003 | 670 | 2 | 18 | 100.00% | 0.15 | 2.70 | Internal Copying/Printing |
| 11/14/2003 | 3729 | 2 | 54 | 100.00% | 0.15 | 8.10 | Internal Copying/Printing |
| 11/17/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Cambridge, WI, 1(608)423-3226, 1582, 1582 |
| 11/17/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 11/18/2003 | 7609 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 11/18/2003 | 7609 | 7 | 363 | 100.00% | 0.15 | 54.45 | Copy Center Photocopies |
| 11/18/2003 | 7609 | 7 | 440 | 100.00% | 0.15 | 66.00 | Copy Center Photocopies |
| 11/19/2003 | 3729 | 704 | 1 | 100.00% | 0.14 | 0.14 | Online Docket Search |
| 11/19/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 11/19/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 11/19/2003 | 7609 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 11/19/2003 | 7609 | 2 | 40 | 100.00% | 0.15 | 6.00 | Internal Copying/Printing |
| 11/19/2003 | 251 | 606 | 1 | 100.00% | 3,421.77 | 3,421.77 | Hotel - RENAISSANCE SAVERY HOTEL -hotel incidentals June trial (without movies) |
| 11/20/2003 | 7609 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 11/20/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Boise, ID, 1(208)345-2000, 8625, BLANDO, MARK |
| 11/20/2003 | 3729 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/20/2003 | 3729 | 2 | 22 | 100.00% | 0.15 | 3.30 | Internal Copying/Printing |
| 11/20/2003 | 3729 | 1 | 1 | 100.00% | 148.07 | 148.07 | Merrill Corp. Copying/Printing: 1,213 Litigation, Light @ $0.11 each; 9 Tabs, Custom @ $0.35 each; and 6 Tabs @ $0.30 each |
| 11/21/2003 | 7609 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 11/21/2003 | 7609 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 11/21/2003 | 7609 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 11/21/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Boise, ID, 1(208)385-5478, 8625, BLANDO, MARK |
| 11/21/2003 | 3729 | 2 | 18 | 100.00% | 0.15 | 2.70 | Internal Copying/Printing |
| 11/21/2003 | 251 | 15000 | 1 | 100.00% | 20,000.00 | 20,000.00 | Professional Services - FINANCIAL ADVISORS LLC -Professional services and expenses incurred |
| 11/24/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 11/24/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Washington, DC, 1(202)307-0313, 8625, BLANDO, MARK |
| 11/24/2003 | 3729 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 11/25/2003 | 7609 | 7 | 255 | 100.00% | 0.15 | 38.25 | Copy Center Photocopies |
| 11/26/2003 | 3729 | 2 | 100 | 100.00% | 0.15 | 15.00 | Internal Copying/Printing |
| 11/26/2003 | 3729 | 2 | 105 | 100.00% | 0.15 | 15.75 | Internal Copying/Printing |
| 11/26/2003 | 3729 | 2 | 200 | 100.00% | 0.15 | 30.00 | Internal Copying/Printing |
| 11/26/2003 | 3729 | 2 | 300 | 100.00% | 0.15 | 45.00 | Internal Copying/Printing |
| 12/1/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs St James, MN, 1(507)375-5400, 1732, 1732 |
| 12/1/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Boise, ID, 1(208)345-2000, 8625, BLANDO, MARK |
| 12/1/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Des Moines, IA, 1(515)243-5608, 1732, 1732 |
| 12/1/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Telecommunication Costs Richmond, VA, 1(804)359-0560, 1582, 1582 |
| 12/1/2003 | 7609 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 12/1/2003 | 3729 | 402 | 6 | 100.00% | 0.25 | 1.50 | Facsimile |
| 12/1/2003 | 3729 | 2 | 21 | 100.00% | 0.15 | 3.15 | Internal Copying/Printing |
| 12/2/2003 | 7609 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 12/2/2003 | 7609 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 12/2/2003 | 7609 | 704 | 1 | 100.00% | 0.14 | 0.14 | Online Docket Search |
| 12/2/2003 | 7609 | 704 | 1 | 100.00% | 0.14 | 0.14 | Online Docket Search |
| 12/2/2003 | 7609 | 704 | 1 | 100.00% | 0.14 | 0.14 | Online Docket Search |
| 12/2/2003 | 7609 | 704 | 1 | 100.00% | 0.21 | 0.21 | Online Docket Search |
| 12/2/2003 | 7609 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 12/2/2003 | 7609 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 12/2/2003 | 7609 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 12/2/2003 | 7609 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 12/2/2003 | 7609 | 2 | 32 | 100.00% | 0.15 | 4.80 | Internal Copying/Printing |
| 12/2/2003 | 670 | 503 | 1 | 100.00% | 17.37 | 17.37 | Federal Express - FEDERAL EXPRESS : 10/24/03 to Washington, DC |
| 12/2/2003 | 251 | 503 | 1 | 100.00% | 21.80 | 21.80 | Federal Express - FEDERAL EXPRESS : 10/17/03 to Phoenix, AZ |
| 12/3/2003 | 7609 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 12/3/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Boise, ID, 1(208)863-9341, 8625, BLANDO, MARK |
| 12/3/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Washington, DC, 1(202)483-2000, 8625, BLANDO, MARK |
| 12/3/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Boise, ID, 1(208)345-2000, 8625, BLANDO, MARK |
| 12/3/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Washington, DC, 1(202)483-2000, 8625, BLANDO, MARK |
| 12/3/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Telecommunication Costs Washington, DC, 1(202)219-9657, 7056, JOHNSON, YVETTE |
| 12/3/2003 | 9999 | 401 | 1 | 100.00% | 0.60 | 0.60 | Telecommunication Costs Hutchinson, MN, 1(320)587-2756, 1582, 1582 |
| 12/3/2003 | 9999 | 401 | 1 | 100.00% | 0.60 | 0.60 | Telecommunication Costs Boise, ID, 1(208)345-2000, 8625, BLANDO, MARK |
| 12/3/2003 | 9999 | 401 | 1 | 100.00% | 1.10 | 1.10 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 12/4/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Arlngtnhts, IL, 1(847)368-8079, 7056, JOHNSON, YVETTE |
| 12/4/2003 | 670 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 12/4/2003 | 670 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 12/4/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 12/4/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 12/4/2003 | 3729 | 704 | 1 | 100.00% | 0.77 | 0.77 | Online Docket Search |
| 12/4/2003 | 670 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 12/4/2003 | 670 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 12/4/2003 | 3729 | 2 | 17 | 100.00% | 0.15 | 2.55 | Internal Copying/Printing |
| 12/4/2003 | 7609 | 2 | 22 | 100.00% | 0.15 | 3.30 | Internal Copying/Printing |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/4/2003 | 670 | 2 | 38 | 100.00% | 0.15 | 5.70 | Internal Copying/Printing |
| 12/4/2003 | 670 | 2 | 49 | 100.00% | 0.15 | 7.35 | Internal Copying/Printing |
| 12/4/2003 | 670 | 2 | 100 | 100.00% | 0.15 | 15.00 | Internal Copying/Printing |
| 12/5/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 12/5/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 12/5/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Washington, DC, 1(202)616-2228, 8231, LOZANO, ELIZABETH |
| 12/5/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Burlington, MA, 1(781)744-6741, 1625, 1625 |
| 12/5/2003 | 251 | 402 | 1 | 100.00% | 0.25 | 0.25 | Facsimile |
| 12/5/2003 | 9999 | 401 | 1 | 100.00% | 0.60 | 0.60 | Telecommunication Costs Burlington, MA, 1(781)744-6741, 1625, 1625 |
| 12/5/2003 | 251 | 402 | 4 | 100.00% | 0.25 | 1.00 | Facsimile |
| 12/5/2003 | 3729 | 300 | 1 | 100.00% | 94.71 | 94.71 | Postage |
| 12/5/2003 | 251 | 401 | 1 | 100.00% | 127.27 | 127.27 | Telecommunication Costs: Teleconference call |
| 12/8/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Kasson, MN, 1(507)634-7061, 1582, 1582 |
| 12/8/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Kasson, MN, 1(507)634-7061, 1582, 1582 |
| 12/8/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs E Virginia, 1(804)359-0560, 1582, 1582 |
| 12/8/2003 | 7609 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 12/8/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Kasson, MN, 1(507)634-7061, 1582, 1582 |
| 12/8/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Jackson, MO, 1(573)243-1463, 7056, JOHNSON, YVETTE |
| 12/8/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Omaha, NE, 1(402)341-3070, 1582, 1582 |
| 12/8/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Omaha, NE, 1(402)341-3070, 1582, 1582 |
| 12/8/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Kasson, MN, 1(507)634-7061, 1582, 1582 |
| 12/8/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 12/8/2003 | 7609 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 12/8/2003 | 9999 | 401 | 1 | 100.00% | 0.60 | 0.60 | Telecommunication Costs Waterville, MN, 1(507)362-8100, 1582, 1582 |
| 12/8/2003 | 7609 | 2 | 14 | 100.00% | 0.15 | 2.10 | Internal Copying/Printing |
| 12/8/2003 | 793 | 2 | 51 | 100.00% | 0.15 | 7.65 | Internal Copying/Printing |
| 12/8/2003 | 670 | 503 | 1 | 100.00% | 11.47 | 11.47 | Federal Express - FEDERAL EXPRESS : 10/31/03 to Washington, DC |
| 12/8/2003 | 251 | 503 | 1 | 100.00% | 11.47 | 11.47 | Federal Express - FEDERAL EXPRESS : 10/27/03 to Washington, DC |
| 12/8/2003 | 251 | 503 | 1 | 100.00% | 11.47 | 11.47 | Federal Express - FEDERAL EXPRESS : 10/27/03 to Washington, DC |
| 12/8/2003 | 251 | 503 | 1 | 100.00% | 13.88 | 13.88 | Federal Express - FEDERAL EXPRESS : 10/31/03 to Argyle, WI |
| 12/8/2003 | 793 | 2 | 135 | 100.00% | 0.15 | 20.25 | Internal Copying/Printing |
| 12/8/2003 | 670 | 503 | 1 | 100.00% | 21.39 | 21.39 | Federal Express - FEDERAL EXPRESS : 10/31/03 to Washington, DC |
| 12/9/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 12/9/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 12/9/2003 | 3729 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 12/9/2003 | 251 | 507 | 1 | 100.00% | 3.14 | 3.14 | Billed Matter Number 215748 for check issued to Trust Account with insufficient funds and this amount was disbursed prior to the retrurned of the NSF Check. (The check deposited on the Trust Account was returned twice unpaid) |
| 12/9/2003 | 251 | 507 | 1 | 100.00% | 5.00 | 5.00 | NSF Check Fee Assessment for Depositing Check Twice |
| 12/10/2003 | 3729 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 12/10/2003 | 3729 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 12/10/2003 | 251 | 402 | 11 | 100.00% | 0.25 | 2.75 | Facsimile |
| 12/10/2003 | 793 | 702 | 1 | 100.00% | 9.46 | 9.46 | Westlaw (Online Legal Research) |
| 12/11/2003 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs Greenwood, IN, 1(317)888-7466, 1582, 1582 |
| 12/11/2003 | 3729 | 2 | 30 | 100.00% | 0.15 | 4.50 | Internal Copying/Printing |
| 12/11/2003 | 793 | 702 | 1 | 100.00% | 15.96 | 15.96 | Westlaw (Online Legal Research) |
| 12/11/2003 | 670 | 504 | 1 | 100.00% | 36.28 | 36.28 | United Parcel Service - UNITED PARCEL SERVICE : 11/24/03 to Boise, ID |
| 12/12/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 12/12/2003 | 3729 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 12/12/2003 | 9999 | 401 | 1 | 100.00% | 0.90 | 0.90 | Telecommunication Costs Solon Spgs, WI, 1(715)378-4304, 7056, JOHNSON, YVETTE |
| 12/15/2003 | 251 | 503 | 1 | 100.00% | 11.31 | 11.31 | Federal Express - FEDERAL EXPRESS : 11/14/03 to Washington, DC |
| 12/15/2003 | 670 | 503 | 1 | 100.00% | 11.31 | 11.31 | Federal Express - FEDERAL EXPRESS : 11/14/03 to Washington, DC |
| 12/15/2003 | 999 | 702 | 1 | 100.00% | 109.54 | 109.54 | Westlaw (Online Legal Research) |
| 12/16/2003 | 3729 | 702 | 1 | 100.00% | 244.59 | 244.59 | Westlaw (Online Legal Research) |
| 12/17/2003 | 3729 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |



**Exhibit B**

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/17/2003 | 3729 | 704 | 1 | 100.00% | 0.14 | 0.14 | Online Docket Search |
| 12/17/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Okla City, OK, 1(405)740-0224, 8625, BLANDO, MARK |
| 12/17/2003 | 3729 | 704 | 1 | 100.00% | 0.42 | 0.42 | Online Docket Search |
| 12/17/2003 | 999 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 12/17/2003 | 999 | 2 | 14 | 100.00% | 0.15 | 2.10 | Internal Copying/Printing |
| 12/18/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Port Wing, WI, 1(715)774-3209, 7056, JOHNSON, YVETTE |
| 12/18/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Everett, WA, 1(425)334-5018, 7056, JOHNSON, YVETTE |
| 12/18/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Edwardsvl, IL, 1(618)656-2316, 7056, JOHNSON, YVETTE |
| 12/18/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Milwaukee, WI, 1(414)228-9628, 7056, JOHNSON, YVETTE |
| 12/18/2003 | 3729 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 12/18/2003 | 3729 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 12/19/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs United States, 1(480)860-2122, 7056, JOHNSON, YVETTE |
| 12/19/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Beaver Dam, WI, 1(920)887-1701, 7056, JOHNSON, YVETTE |
| 12/19/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Fennimore, WI, 1(608)822-3113, 7056, JOHNSON, YVETTE |
| 12/19/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs United States, 1(262)334-1115, 7056, JOHNSON, YVETTE |
| 12/19/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Madison, WI, 1(608)274-1594, 7056, JOHNSON, YVETTE |
| 12/19/2003 | 7609 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 12/19/2003 | 3729 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 12/19/2003 | 4918 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 12/19/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Madison, WI, 1(608)238-5475, 7056, JOHNSON, YVETTE |
| 12/19/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Iowa City, IA, 1(319)338-7551, 7056, JOHNSON, YVETTE |
| 12/19/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Mondovi, WI, 1(715)926-5005, 7056, JOHNSON, YVETTE |
| 12/19/2003 | 7609 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 12/19/2003 | 4918 | 2 | 10 | 100.00% | 0.15 | 1.50 | Internal Copying/Printing |
| 12/19/2003 | 3729 | 7 | 585 | 100.00% | 0.15 | 87.75 | Copy Center Photocopies |
| 12/19/2003 | 251 | 15000 | 1 | 100.00% | 20,000.00 | 20,000.00 | Professional Services - FINANCIAL ADVISORS LLC |
| 12/22/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Grand Rpds, MN, 1(218)326-1201, 1582, 1582 |
| 12/22/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Edmond, OK, 1(405)341-3534, 1582, 1582 |
| 12/22/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Greenwood, IN, 1(317)888-7466, 7056, JOHNSON, YVETTE |
| 12/22/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 12/22/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Indianapls, IN, 1(317)271-8888, 1582, 1582 |
| 12/22/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Telecommunication Costs Wanamingo, MN, 1(507)824-2965, 1582, 1582 |
| 12/22/2003 | 9999 | 401 | 1 | 100.00% | 1.00 | 1.00 | Telecommunication Costs Buffalo F, NY, 1(716)848-1318, 8864, FALLON, MARTIN |
| 12/22/2003 | 3729 | 2 | 7 | 100.00% | 0.15 | 1.05 | Internal Copying/Printing |
| 12/22/2003 | 670 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 12/23/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Redwoodfls, MN, 1(507)637-2145, 7056, JOHNSON, YVETTE |
| 12/23/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Sleepy Eye, MN, 1(507)794-6509, 1582, 1582 |
| 12/23/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs United States, 1(239)395-0---, 1582, 1582 |
| 12/23/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Hutchinson, MN, 1(320)587-2483, 1582, 1582 |
| 12/23/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Mankato, MN, 1(507)387-7908, 7056, JOHNSON, YVETTE |
| 12/23/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs S Minnesota, 1(507)627-8086, 1582, 1582 |
| 12/23/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Iowa City, IA, 1(319)338-7551, 7056, JOHNSON, YVETTE |
| 12/23/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs New London, MN, 1(320)354-3107, 7056, JOHNSON, YVETTE |
| 12/23/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Duluth, MN, 1(218)628-2700, 1582, 1582 |
| 12/23/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs United States, 1(480)983-5302, 1582, 1582 |
| 12/23/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Alexandria, MN, 1(320)763-7700, 1582, 1582 |
| 12/23/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Virginia, MN, 1(218)741-4160, 7056, JOHNSON, YVETTE |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/23/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Clarks Grv, MN, 1(507)256-4697, 7056, JOHNSON, YVETTE |
| 12/23/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Seattle, WA, 1(206)633-0424, 1582, 1582 |
| 12/23/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Concord, NH, 1(603)224-9221, 1582, 1582 |
| 12/23/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Indianapls, IN, 1(317)271-8888, 7582, CARRAO, ELIZABETH |
| 12/23/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Birmingham, AL, 1(205)933-5080, 1582, 1582 |
| 12/23/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Iowa City, IA, 1(319)338-7551, 7056, JOHNSON, YVETTE |
| 12/23/2003 | 9999 | 401 | 1 | 100.00% | 0.70 | 0.70 | Telecommunication Costs Kenai, AK, 1(907)283-3104, 7056, JOHNSON, YVETTE |
| 12/23/2003 | 9999 | 401 | 1 | 100.00% | 0.90 | 0.90 | Telecommunication Costs United States, 1(480)985-6728, 7056, JOHNSON, YVETTE |
| 12/23/2003 | 3729 | 2 | 48 | 100.00% | 0.15 | 7.20 | Internal Copying/Printing |
| 12/26/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Cambridge, WI, 1(608)423-3226, 7056, JOHNSON, YVETTE |
| 12/26/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Easton, MN, 1(507)787-2244, 7056, JOHNSON, YVETTE |
| 12/26/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Howardlake, MN, 1(320)543-3333, 7056, JOHNSON, YVETTE |
| 12/26/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Madison, WI, 1(608)238-6600, 7056, JOHNSON, YVETTE |
| 12/29/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs United States, 1(239)430-4---, 7056, JOHNSON, YVETTE |
| 12/29/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Mankato, MN, 1(507)387-7908, 1582, 1582 |
| 12/29/2003 | 4918 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 12/29/2003 | 9999 | 401 | 1 | 100.00% | 0.90 | 0.90 | Telecommunication Costs Birmingham, AL, 1(205)933-5080, 1582, 1582 |
| 12/29/2003 | 4918 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 12/29/2003 | 4918 | 2 | 12 | 100.00% | 0.15 | 1.80 | Internal Copying/Printing |
| 12/29/2003 | 4918 | 2 | 14 | 100.00% | 0.15 | 2.10 | Internal Copying/Printing |
| 12/29/2003 | 4918 | 2 | 16 | 100.00% | 0.15 | 2.40 | Internal Copying/Printing |
| 12/29/2003 | 4918 | 2 | 16 | 100.00% | 0.15 | 2.40 | Internal Copying/Printing |
| 12/29/2003 | 4918 | 2 | 20 | 100.00% | 0.15 | 3.00 | Internal Copying/Printing |
| 12/29/2003 | 206 | 702 | 1 | 100.00% | 274.83 | 274.83 | Westlaw (Online Legal Research) |
| 12/30/2003 | 3729 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 12/30/2003 | 3729 | 704 | 1 | 100.00% | 0.28 | 0.28 | Online Docket Search |
| 12/30/2003 | 3729 | 704 | 1 | 100.00% | 0.28 | 0.28 | Online Docket Search |
| 12/30/2003 | 3729 | 704 | 1 | 100.00% | 0.28 | 0.28 | Online Docket Search |
| 12/30/2003 | 3729 | 2 | 2 | 100.00% | 0.15 | 0.30 | Internal Copying/Printing |
| 12/30/2003 | 4918 | 2 | 36 | 100.00% | 0.15 | 5.40 | Internal Copying/Printing |
| 12/30/2003 | 251 | 504 | 1 | 100.00% | 10.90 | 10.90 | United Parcel Service - UNITED PARCEL SERVICE : 12/4/03 to Washington, DC |
| 12/30/2003 | 251 | 504 | 1 | 100.00% | 10.90 | 10.90 | United Parcel Service - UNITED PARCEL SERVICE : 12/4/03 to Washington, DC |
| 12/30/2003 | 251 | 609 | 1 | 100.00% | 30.66 | 30.66 | Business Meals - In the Office - D. BRIANS DELI CORP. - Support staff meeting |
| 12/30/2003 | 999 | 702 | 1 | 100.00% | 153.51 | 153.51 | Westlaw (Online Legal Research) |
| 12/30/2003 | 251 | 1601 | 1 | 100.00% | 42,876.14 | 42,876.14 | Services - Corresponding Counsel - FINANCIAL ADVISORS LLC -Pofessional services and expenses incurred |
| 12/31/2003 | 7609 | 704 | 1 | 100.00% | 0.07 | 0.07 | Online Docket Search |
| 12/31/2003 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Kirkland, WA, 1(425)885-0596, 7056, JOHNSON, YVETTE |
| 12/31/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 12/31/2003 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Duluth, MN, 1(218)628-0311, 1582, 1582 |
| 12/31/2003 | 7609 | 704 | 1 | 100.00% | 0.21 | 0.21 | Online Docket Search |
| 12/31/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Howardlake, MN, 1(320)543-3331, 7582, CARRAO, ELIZABETH |
| 12/31/2003 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Seattle, WA, 1(206)633-0424, 7056, JOHNSON, YVETTE |
| 12/31/2003 | 9999 | 401 | 1 | 100.00% | 0.40 | 0.40 | Telecommunication Costs Hutchinson, MN, 1(320)587-2756, 7056, JOHNSON, YVETTE |
| 12/31/2003 | 9999 | 401 | 1 | 100.00% | 0.60 | 0.60 | Telecommunication Costs Washington, DC, 1(202)219-9657, 8625, BLANDO, MARK |
| 12/31/2003 | 4918 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 12/31/2003 | 3729 | 2 | 19 | 100.00% | 0.15 | 2.85 | Internal Copying/Printing |
| 12/31/2003 | 4918 | 2 | 49 | 100.00% | 0.15 | 7.35 | Internal Copying/Printing |
| 1/2/2004 | 7609 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 1/2/2004 | 4918 | 2 | 16 | 100.00% | 0.15 | 2.40 | Internal Copying/Printing |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/5/2004 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Peoria Nor, IL, 1(309)691-9219, 7056, JOHNSON, YVETTE |
| 1/5/2004 | 7609 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 1/5/2004 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Everett, WA, 1(425)334-5018, 7056, JOHNSON, YVETTE |
| 1/5/2004 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs Seattle, WA, 1(206)633-0424, 7056, JOHNSON, YVETTE |
| 1/6/2004 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Waterville, MN, 1(507)362-8180, 1732, 1732 |
| 1/6/2004 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Hutchinson, MN, 1(320)587-2483, 7509, LARSEN, SANDRA |
| 1/6/2004 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs St James, MN, 1(507)375-5400, 1732, 1732 |
| 1/6/2004 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Des Moines, IA, 1(515)243-5823, 7056, JOHNSON, YVETTE |
| 1/6/2004 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Staugustin, FL, 1(904)797-5114, 1625, 1625 |
| 1/6/2004 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Staugustin, FL, 1(904)797-5114, 1625, 1625 |
| 1/6/2004 | 4918 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 1/6/2004 | 7609 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 1/6/2004 | 7609 | 402 | 2 | 100.00% | 0.25 | 0.50 | Facsimile |
| 1/6/2004 | 4918 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 1/6/2004 | 4918 | 2 | 18 | 100.00% | 0.15 | 2.70 | Internal Copying/Printing |
| 1/6/2004 | 4918 | 2 | 20 | 100.00% | 0.15 | 3.00 | Internal Copying/Printing |
| 1/7/2004 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Lawrence, KS, 1(785)843-8312, 7056, JOHNSON, YVETTE |
| 1/7/2004 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs Owatonna, MN, 1(507)451-8524, 7056, JOHNSON, YVETTE |
| 1/7/2004 | 7609 | 2 | 1 | 100.00% | 0.15 | 0.15 | Internal Copying/Printing |
| 1/7/2004 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Seattle, WA, 1(206)633-0424, 7056, JOHNSON, YVETTE |
| 1/7/2004 | 9999 | 401 | 1 | 100.00% | 0.20 | 0.20 | Telecommunication Costs Asheville, NC, 1(828)274-4111, 7056, JOHNSON, YVETTE |
| 1/7/2004 | 4918 | 2 | 3 | 100.00% | 0.15 | 0.45 | Internal Copying/Printing |
| 1/7/2004 | 7609 | 2 | 4 | 100.00% | 0.15 | 0.60 | Internal Copying/Printing |
| 1/7/2004 | 4918 | 2 | 6 | 100.00% | 0.15 | 0.90 | Internal Copying/Printing |
| 1/7/2004 | 7609 | 2 | 8 | 100.00% | 0.15 | 1.20 | Internal Copying/Printing |
| 1/7/2004 | 4918 | 2 | 18 | 100.00% | 0.15 | 2.70 | Internal Copying/Printing |
| 1/7/2004 | 4918 | 2 | 26 | 100.00% | 0.15 | 3.90 | Internal Copying/Printing |
| 1/7/2004 | 7609 | 2 | 26 | 100.00% | 0.15 | 3.90 | Internal Copying/Printing |
| 1/8/2004 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs W Wisconsin, 1(608)822-4779, 1625 |
| 1/8/2004 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs United States, 1(785)843-8312, 7056 |
| 1/8/2004 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs SE Ohio, 1(614)529-9999, 7056 |
| 1/8/2004 | 9999 | 401 | 1 | 100.00% | 0.10 | 0.10 | Telecommunication Costs United States, 1(254)729-3096, 7056 |
| 1/8/2004 | 9999 | 401 | 1 | 100.00% | 0.30 | 0.30 | Telecommunication Costs United States, 1(254)645-2009, 7056 |
| 1/8/2004 | 9999 | 401 | 1 | 100.00% | 0.50 | 0.50 | Telecommunication Costs W Wisconsin, 1(608)822-4777, 7509 |
| 1/8/2004 | 7609 | 2 | 11 | 100.00% | 0.15 | 1.65 | Internal Copying/Printing |
| 1/8/2004 | 9999 | 401 | 1 | 100.00% | 2.70 | 2.70 | Telecommunication Costs Washington, DC, 1(202)307-0313, 8625 |
| 1/8/2004 | 251 | 503 | 1 | 100.00% | 11.42 | 11.42 | Federal Express - FEDERAL EXPRESS : 12/22/03 to Washington, DC |
| 1/8/2004 | 251 | 1400 | 1 | 100.00% | 41,237.50 | 41,237.50 | Expert Fees/Expenses - GEORGE R. KARVEL, PH.D. -Expert fees for services rendered ( remainder of payment regarding 380 hrs @ $275 = $81237.50) |
| 1/9/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Owatonna, MN, 1(507)451-8524, 7056, JOHNSON, YVETTE |
| 1/9/2004 | 7609 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 1/12/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Central Texas, 1(254)645-2009, 7056, JOHNSON, YVETTE |
| 1/12/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs United States, 1(480)624-1000, 7509, LARSEN, SANDRA |
| 1/12/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Central Texas, 1(254)645-2009, 7056, JOHNSON, YVETTE |
| 1/12/2004 | 3729 | 704 | 1 | 10.00% | 0.03 | 0.03 | Online Docket Search |
| 1/12/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Seattle, WA, 1(206)633-0424, 7056, JOHNSON, YVETTE |
| 1/12/2004 | 4918 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 1/12/2004 | 4918 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/12/2004 | 3729 | 7 | 18 | 10.00% | 0.02 | 0.27 | Copy Center Photocopies |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/12/2004 | 4918 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 1/12/2004 | 4918 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 1/12/2004 | 793 | 7 | 103 | 10.00% | 0.02 | 1.55 | Copy Center Photocopies |
| 1/12/2004 | 3729 | 7 | 444 | 10.00% | 0.02 | 6.66 | Copy Center Photocopies |
| 1/12/2004 | 3729 | 7 | 605 | 10.00% | 0.02 | 9.08 | Copy Center Photocopies |
| 1/12/2004 | 3729 | 7 | 988 | 10.00% | 0.02 | 14.82 | Copy Center Photocopies |
| 1/13/2004 | 3729 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/13/2004 | 999 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 1/13/2004 | 3729 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 1/13/2004 | 206 | 7 | 13 | 10.00% | 0.02 | 0.20 | Copy Center Photocopies |
| 1/13/2004 | 3729 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 1/13/2004 | 3729 | 7 | 65 | 10.00% | 0.02 | 0.98 | Copy Center Photocopies |
| 1/13/2004 | 7609 | 7 | 349 | 10.00% | 0.02 | 5.24 | Copy Center Photocopies |
| 1/13/2004 | 206 | 7 | 420 | 10.00% | 0.02 | 6.30 | Copy Center Photocopies |
| 1/13/2004 | 3729 | 7 | 1192 | 10.00% | 0.02 | 17.88 | Copy Center Photocopies |
| 1/13/2004 | 206 | 702 | 1 | 10.00% | 29.49 | 29.49 | Westlaw (Online Legal Research) |
| 1/14/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Fort Worth, TX, 1(817)735-1673, 7056, JOHNSON, YVETTE |
| 1/14/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)305-7643, 1604, 1604 |
| 1/14/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Wyoming, 1(307)433-8882, 7056, JOHNSON, YVETTE |
| 1/14/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Zumbrota, MN, 1(507)732-5575, 7056, JOHNSON, YVETTE |
| 1/14/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs St. Paul, 1(651)465-6841, 8864, FALLON, MARTIN |
| 1/14/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Clearwater, MN, 1(320)558-2154, 7056, JOHNSON, YVETTE |
| 1/14/2004 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/14/2004 | 670 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 1/14/2004 | 3729 | 201 | 11 | 10.00% | 0.02 | 0.22 | Tabs - Alpha, Numeric or Custom |
| 1/15/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Niagara, WI, 1(715)251-4552, 7056, JOHNSON, YVETTE |
| 1/15/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Fennimore, WI, 1(608)822-4777, 7056, JOHNSON, YVETTE |
| 1/15/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Omaha, NE, 1(402)341-3070, 7056, JOHNSON, YVETTE |
| 1/15/2004 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 1/15/2004 | 3729 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 1/15/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Alexandria, MN, 1(320)763-5684, 7056, JOHNSON, YVETTE |
| 1/15/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/15/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Madison, WI, 1(608)238-5475, 7056, JOHNSON, YVETTE |
| 1/15/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Mankato, MN, 1(507)388-2271, 7056, JOHNSON, YVETTE |
| 1/15/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Greenwood, IN, 1(317)888-7466, 7056, JOHNSON, YVETTE |
| 1/15/2004 | 3729 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 1/15/2004 | 999 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 1/15/2004 | 3729 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 1/15/2004 | 3729 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 1/15/2004 | 999 | 702 | 1 | 10.00% | 9.16 | 9.16 | Westlaw (Online Legal Research) |
| 1/16/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Clinton, NC, 1(910)592-3703, 7056, JOHNSON, YVETTE |
| 1/16/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Edwardsvl, IL, 1(618)656-2316, 7056, JOHNSON, YVETTE |
| 1/16/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Edwardsvl, IL, 1(618)656-2316, 7056, JOHNSON, YVETTE |
| 1/16/2004 | 7609 | 704 | 1 | 10.00% | 0.01 | 0.01 | Online Docket Search |
| 1/16/2004 | 7609 | 704 | 1 | 10.00% | 0.01 | 0.01 | Online Docket Search |
| 1/16/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 1/16/2004 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Telecommunication Costs Middleton, WI, 1(608)827-5200, 7056, JOHNSON, YVETTE |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/16/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Pueblomain, CO, 1(719)544-5081, 7056, JOHNSON, YVETTE |
| 1/16/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Morton, MN, 1(507)697-6337, 7056, JOHNSON, YVETTE |
| 1/16/2004 | 7609 | 704 | 1 | 10.00% | 0.04 | 0.04 | Online Docket Search |
| 1/16/2004 | 7609 | 704 | 1 | 10.00% | 0.08 | 0.08 | Online Docket Search |
| 1/16/2004 | 7609 | 704 | 1 | 10.00% | 0.08 | 0.08 | Online Docket Search |
| 1/16/2004 | 4918 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 1/16/2004 | 4918 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 1/16/2004 | 9999 | 401 | 1 | 10.00% | 0.22 | 0.22 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 1/16/2004 | 4918 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 1/16/2004 | 4918 | 2 | 49 | 10.00% | 0.02 | 0.74 | Internal Copying/Printing |
| 1/16/2004 | 4918 | 2 | 114 | 10.00% | 0.02 | 1.71 | Internal Copying/Printing |
| 1/17/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 1/19/2004 | 793 | 702 | 1 | 10.00% | 1.76 | 1.76 | Westlaw (Online Legal Research) |
| 1/20/2004 | 999 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 1/20/2004 | 4918 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 1/20/2004 | 4918 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 1/20/2004 | 670 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 1/20/2004 | 3729 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 1/20/2004 | 206 | 702 | 1 | 10.00% | 20.34 | 20.34 | Westlaw (Online Legal Research) |
| 1/21/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Madison, WI, 1(608)274-1594, 7582, CARRAO, ELIZABETH |
| 1/21/2004 | 251 | 503 | 1 | 10.00% | 1.14 | 1.14 | Federal Express - FEDERAL EXPRESS : 1/2/04 to Washington, DC |
| 1/21/2004 | 206 | 702 | 1 | 10.00% | 22.60 | 22.60 | Westlaw (Online Legal Research) |
| 1/22/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Monroe, WI, 1(608)558-7885, 7582, CARRAO, ELIZABETH |
| 1/22/2004 | 3729 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 1/22/2004 | 3729 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 1/23/2004 | 4918 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 1/23/2004 | 4918 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 1/23/2004 | 3810 | 702 | 1 | 10.00% | 7.32 | 7.32 | Westlaw (Online Legal Research) |
| 1/23/2004 | 999 | 702 | 1 | 10.00% | 7.66 | 7.66 | Westlaw (Online Legal Research) |
| 1/23/2004 | 206 | 702 | 1 | 10.00% | 17.45 | 17.45 | Westlaw (Online Legal Research) |
| 1/26/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Edwardsvl, IL, 1(618)656-2316, 7056, JOHNSON, YVETTE |
| 1/26/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Greenwood, IN, 1(317)888-7466, 7056, JOHNSON, YVETTE |
| 1/26/2004 | 4918 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 1/26/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Clinton, NC, 1(910)592-3703, 7056, JOHNSON, YVETTE |
| 1/26/2004 | 4918 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 1/26/2004 | 3729 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 1/26/2004 | 206 | 702 | 1 | 10.00% | 2.35 | 2.35 | Westlaw (Online Legal Research) |
| 1/26/2004 | 7609 | 7 | 202 | 10.00% | 0.02 | 3.03 | Copy Center Photocopies |
| 1/26/2004 | 670 | 702 | 1 | 10.00% | 15.44 | 15.44 | Westlaw (Online Legal Research) |
| 1/27/2004 | 793 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 1/27/2004 | 793 | 702 | 1 | 10.00% | 2.71 | 2.71 | Westlaw (Online Legal Research) |
| 1/27/2004 | 999 | 702 | 1 | 10.00% | 9.02 | 9.02 | Westlaw (Online Legal Research) |
| 1/28/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Madison, WI, 1(608)274-1594, 7056, JOHNSON, YVETTE |
| 1/28/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Washington, DC, 1(202)393-1000, 7056, JOHNSON, YVETTE |
| 1/28/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 1/28/2004 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Telecommunication Costs Washington, DC, 1(202)639-5784, 1625, 1625 |
| 1/28/2004 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Telecommunication Costs Washington, DC, 1(202)639-5784, 1625, 1625 |
| 1/28/2004 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Telecommunication Costs Washington, DC, 1(202)637-2201, 1625, 1625 |
| 1/28/2004 | 670 | 402 | 13 | 10.00% | 0.03 | 0.33 | Facsimile |
| 1/28/2004 | 793 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 1/28/2004 | 4918 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 1/28/2004 | 670 | 402 | 27 | 10.00% | 0.03 | 0.68 | Facsimile |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/28/2004 | 670 | 402 | 41 | 10.00% | 0.03 | 1.03 | Facsimile |
| 1/28/2004 | 999 | 702 | 1 | 10.00% | 1.20 | 1.20 | Westlaw (Online Legal Research) |
| 1/28/2004 | 793 | 702 | 1 | 10.00% | 1.52 | 1.52 | Westlaw (Online Legal Research) |
| 1/29/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 1/29/2004 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Telecommunication Costs New York C, NY, 1(212)888-1110, 8864, FALLON, MARTIN |
| 1/29/2004 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Telecommunication Costs New York C, NY, 1(212)888-1110, 8864, FALLON, MARTIN |
| 1/29/2004 | 3729 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/29/2004 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Telecommunication Costs United States, 1(239)395-0---, 7056, JOHNSON, YVETTE |
| 1/29/2004 | 4918 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 1/29/2004 | 4918 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 1/30/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Des Moines, IA, 1(515)276-8039, 7056, JOHNSON, YVETTE |
| 1/30/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Glyndon, MN, 1(218)498-2464, 7056, JOHNSON, YVETTE |
| 1/30/2004 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 1/30/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 1/30/2004 | 7609 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 1/30/2004 | 7609 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 1/30/2004 | 793 | 7 | 19 | 10.00% | 0.02 | 0.29 | Copy Center Photocopies |
| 1/30/2004 | 793 | 7 | 189 | 10.00% | 0.02 | 2.84 | Copy Center Photocopies |
| 1/30/2004 | 793 | 702 | 1 | 10.00% | 13.02 | 13.02 | Westlaw (Online Legal Research) |
| 2/2/2004 | 7609 | 704 | 1 | 10.00% | 0.01 | 0.01 | Online Docket Search |
| 2/2/2004 | 7609 | 704 | 1 | 10.00% | 0.01 | 0.01 | Online Docket Search |
| 2/2/2004 | 7609 | 704 | 1 | 10.00% | 0.01 | 0.01 | Online Docket Search |
| 2/2/2004 | 7609 | 704 | 1 | 10.00% | 0.01 | 0.01 | Online Docket Search |
| 2/2/2004 | 7609 | 704 | 1 | 10.00% | 0.01 | 0.01 | Online Docket Search |
| 2/2/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/2/2004 | 7609 | 704 | 1 | 10.00% | 0.03 | 0.03 | Online Docket Search |
| 2/2/2004 | 7609 | 704 | 1 | 10.00% | 0.03 | 0.03 | Online Docket Search |
| 2/2/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/2/2004 | 3729 | 704 | 1 | 10.00% | 0.04 | 0.04 | Online Docket Search |
| 2/2/2004 | 7609 | 704 | 1 | 10.00% | 0.07 | 0.07 | Online Docket Search |
| 2/2/2004 | 7609 | 704 | 1 | 10.00% | 0.08 | 0.08 | Online Docket Search |
| 2/2/2004 | 7609 | 704 | 1 | 10.00% | 0.08 | 0.08 | Online Docket Search |
| 2/2/2004 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Telecommunication Costs United States, 1(239)514-4---, 8625, BLANDO, MARK |
| 2/2/2004 | 7609 | 704 | 1 | 10.00% | 0.11 | 0.11 | Online Docket Search |
| 2/3/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Benson, MN, 1(320)843-4344, 7509, LARSEN, SANDRA |
| 2/3/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Glyndon, MN, 1(218)498-2464, 7056, JOHNSON, YVETTE |
| 2/3/2004 | 4918 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/3/2004 | 4918 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/3/2004 | 4918 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/3/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 2/3/2004 | 4918 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 2/3/2004 | 4918 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 2/3/2004 | 7609 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 2/3/2004 | 4918 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 2/3/2004 | 4918 | 2 | 60 | 10.00% | 0.02 | 0.90 | Internal Copying/Printing |
| 2/3/2004 | 4918 | 2 | 99 | 10.00% | 0.02 | 1.49 | Internal Copying/Printing |
| 2/3/2004 | 7609 | 2 | 123 | 10.00% | 0.02 | 1.85 | Internal Copying/Printing |
| 2/3/2004 | 7609 | 7 | 149 | 10.00% | 0.02 | 2.24 | Copy Center Photocopies |
| 2/3/2004 | 4918 | 2 | 166 | 10.00% | 0.02 | 2.49 | Internal Copying/Printing |
| 2/3/2004 | 793 | 702 | 1 | 10.00% | 9.00 | 9.00 | Westlaw (Online Legal Research) |
| 2/4/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Pueblowest, CO, 1(719)547-9508, 7056, JOHNSON, YVETTE |
| 2/4/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Everett, WA, 1(425)334-5018, 7056, JOHNSON, YVETTE |