Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/4/2004 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Telecommunication Costs United States, 1(856)396-0449, 7056, JOHNSON, YVETTE |
| 2/4/2004 | 3729 | 704 | 1 | 10.00% | 0.04 | 0.04 | Online Docket Search |
| 2/4/2004 | 7609 | 704 | 1 | 10.00% | 0.08 | 0.08 | Online Docket Search |
| 2/4/2004 | 7609 | 704 | 1 | 10.00% | 0.08 | 0.08 | Online Docket Search |
| 2/4/2004 | 7609 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 2/4/2004 | 90 | 2 | 38 | 10.00% | 0.02 | 0.57 | Internal Copying/Printing |
| 2/4/2004 | 206 | 702 | 1 | 10.00% | 12.29 | 12.29 | Westlaw (Online Legal Research) |
| 2/5/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Spicer, MN, 1(320)796-2363, 7056, JOHNSON, YVETTE |
| 2/5/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Virginia, MN, 1(218)741-4160, 7056, JOHNSON, YVETTE |
| 2/5/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Fennimore, WI, 1(608)822-3113, 7056, JOHNSON, YVETTE |
| 2/5/2004 | 3729 | 704 | 1 | 10.00% | 0.01 | 0.01 | Online Docket Search |
| 2/5/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs New London, MN, 1(320)354-3107, 7056, JOHNSON, YVETTE |
| 2/5/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Clarks Grv, MN, 1(507)256-4697, 7056, JOHNSON, YVETTE |
| 2/5/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs United States, 1(480)860-2122, 7056, JOHNSON, YVETTE |
| 2/5/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/5/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Janesville, WI, 1(608)754-4158, 7056, JOHNSON, YVETTE |
| 2/5/2004 | 3729 | 704 | 1 | 10.00% | 0.04 | 0.04 | Online Docket Search |
| 2/5/2004 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Telecommunication Costs Morton, MN, 1(507)697-6337, 7056, JOHNSON, YVETTE |
| 2/5/2004 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Telecommunication Costs Peoria Nor, IL, 1(309)691-9219, 7056, JOHNSON, YVETTE |
| 2/5/2004 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Telecommunication Costs United States, 1(623)544-1159, 7056, JOHNSON, YVETTE |
| 2/5/2004 | 3729 | 704 | 1 | 10.00% | 0.10 | 0.10 | Online Docket Search |
| 2/5/2004 | 7609 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 2/5/2004 | 793 | 702 | 1 | 10.00% | 9.88 | 9.88 | Westlaw (Online Legal Research) |
| 2/5/2004 | 251 | 607 | 1 | 10.00% | 31.02 | 31.02 | Airfare - DINERS CLUB - CITICORP - Jeff Eckland travel 1/25 MSP-PHX-MSP (7535555235) |
| 2/5/2004 | 251 | 607 | 1 | 10.00% | 103.51 | 103.51 | Airfare - DINERS CLUB - CITICORP - Jeffrey Eckland travel 1/25 MSP-PHX-DCA-MSP (7535880062) |
| 2/6/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Omaha, NE, 1(402)341-0216, 1732, 1732 |
| 2/6/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Omaha, NE, 1(402)341-0216, 1732, 1732 |
| 2/6/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Beaver Dam, WI, 1(920)887-1701, 7056, JOHNSON, YVETTE |
| 2/6/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs United States, 1(239)430-4---, 7056, JOHNSON, YVETTE |
| 2/6/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 2/6/2004 | 4918 | 2 | 108 | 10.00% | 0.02 | 1.62 | Internal Copying/Printing |
| 2/6/2004 | 793 | 702 | 1 | 10.00% | 10.69 | 10.69 | Westlaw (Online Legal Research) |
| 2/9/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Glyndon, MN, 1(218)498-2464, 7056, JOHNSON, YVETTE |
| 2/9/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)219-9657, 7056, JOHNSON, YVETTE |
| 2/9/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 2/9/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/9/2004 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/9/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/9/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/9/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 2/9/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 2/9/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 2/9/2004 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Telecommunication Costs Washington, DC, 1(202)219-9657, 8625, BLANDO, MARK |
| 2/9/2004 | 7609 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 2/9/2004 | 7609 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/9/2004 | 7609 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 2/9/2004 | 7609 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 2/9/2004 | 670 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 2/9/2004 | 7609 | 2 | 42 | 10.00% | 0.02 | 0.63 | Internal Copying/Printing |
| 2/9/2004 | 670 | 2 | 162 | 10.00% | 0.02 | 2.43 | Internal Copying/Printing |
| 2/10/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Iowa City, IA, 1(319)338-7551, 7056, JOHNSON, YVETTE |
| 2/10/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Fargo, ND, 1(701)277-7005, 7056, JOHNSON, YVETTE |
| 2/10/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Chicago, IL, 1(312)353-5630, 8864, FALLON, MARTIN |
| 2/10/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 2/10/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/10/2004 | 670 | 704 | 1 | 10.00% | 0.08 | 0.08 | Online Docket Search |
| 2/10/2004 | 7609 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 2/10/2004 | 7609 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 2/10/2004 | 7609 | 2 | 57 | 10.00% | 0.02 | 0.86 | Internal Copying/Printing |
| 2/10/2004 | 7609 | 504 | 1 | 10.00% | 1.45 | 1.45 | United Parcel Service - UNITED PARCEL SERVICE : 1/16/04 to Minneapolis, MN |
| 2/11/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Pueblomain, CO, 1(719)544-5081, 7056, JOHNSON, YVETTE |
| 2/11/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Waterville, MN, 1(507)362-8180, 1732, 1732 |
| 2/11/2004 | 7609 | 704 | 1 | 10.00% | 0.01 | 0.01 | Online Docket Search |
| 2/11/2004 | 7609 | 704 | 1 | 10.00% | 0.01 | 0.01 | Online Docket Search |
| 2/11/2004 | 7609 | 704 | 1 | 10.00% | 0.01 | 0.01 | Online Docket Search |
| 2/11/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)219-1433, 8625, BLANDO, MARK |
| 2/11/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/11/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Alexandria, VA, 1(703)695-0640, 8864, FALLON, MARTIN |
| 2/11/2004 | 7609 | 704 | 1 | 10.00% | 0.03 | 0.03 | Online Docket Search |
| 2/11/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/11/2004 | 7609 | 704 | 1 | 10.00% | 0.06 | 0.06 | Online Docket Search |
| 2/11/2004 | 7609 | 7 | 24 | 10.00% | 0.02 | 0.36 | Copy Center Photocopies |
| 2/11/2004 | 7609 | 2 | 69 | 10.00% | 0.02 | 1.04 | Internal Copying/Printing |
| 2/11/2004 | 7609 | 7 | 276 | 10.00% | 0.02 | 4.14 | Copy Center Photocopies |
| 2/11/2004 | 999 | 702 | 1 | 10.00% | 12.65 | 12.65 | Westlaw (Online Legal Research) |
| 2/11/2004 | 793 | 702 | 1 | 10.00% | 56.99 | 56.99 | Westlaw (Online Legal Research) |
| 2/12/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)628-4888, 7509, LARSEN, SANDRA |
| 2/12/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Duluth, MN, 1(218)628-2700, 7056, JOHNSON, YVETTE |
| 2/12/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Virginia, MN, 1(218)741-4160, 7056, JOHNSON, YVETTE |
| 2/12/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Duluth, MN, 1(218)628-0313, 7056, JOHNSON, YVETTE |
| 2/12/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)219-9562, 8625, BLANDO, MARK |
| 2/12/2004 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/12/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Pueblomain, CO, 1(719)544-5081, 7056, JOHNSON, YVETTE |
| 2/12/2004 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Telecommunication Costs Birmingham, AL, 1(205)933-5080, 7056, JOHNSON, YVETTE |
| 2/12/2004 | 4918 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/12/2004 | 4918 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 2/12/2004 | 7609 | 201 | 64 | 10.00% | 0.02 | 1.28 | Tabs - Alpha, Numeric or Custom |
| 2/12/2004 | 251 | 601 | 1 | 10.00% | 23.40 | 23.40 | Miscellaneous Travel - MAJASTIC LIMOUSINE SERVICE -mini bus service for total 3/hours transporting witnesses for trial in Franconia matter |
| 2/13/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Waterville, MN, 1(507)362-8100, 7056, JOHNSON, YVETTE |
| 2/13/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Des Moines, IA, 1(515)255-5836, 7056, JOHNSON, YVETTE |
| 2/13/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs St James, MN, 1(507)375-3171, 7056, JOHNSON, YVETTE |
| 2/13/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs St James, MN, 1(507)375-3171, 7056, JOHNSON, YVETTE |
| 2/13/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Des Moines, IA, 1(515)243-5823, 7056, JOHNSON, YVETTE |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/13/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Asheville, NC, 1(828)274-4111, 7056, JOHNSON, YVETTE |
| 2/13/2004 | 7609 | 7 | 28 | 10.00% | 0.02 | 0.42 | Copy Center Photocopies |
| 2/13/2004 | 4918 | 2 | 38 | 10.00% | 0.02 | 0.57 | Internal Copying/Printing |
| 2/13/2004 | 7609 | 7 | 53 | 10.00% | 0.02 | 0.80 | Copy Center Photocopies |
| 2/13/2004 | 7609 | 7 | 232 | 10.00% | 0.02 | 3.48 | Copy Center Photocopies |
| 2/13/2004 | 7609 | 7 | 305 | 10.00% | 0.02 | 4.58 | Copy Center Photocopies |
| 2/13/2004 | 7609 | 7 | 371 | 10.00% | 0.02 | 5.57 | Copy Center Photocopies |
| 2/13/2004 | 7609 | 7 | 372 | 10.00% | 0.02 | 5.58 | Copy Center Photocopies |
| 2/13/2004 | 7609 | 7 | 385 | 10.00% | 0.02 | 5.78 | Copy Center Photocopies |
| 2/13/2004 | 7609 | 7 | 401 | 10.00% | 0.02 | 6.02 | Copy Center Photocopies |
| 2/13/2004 | 7609 | 7 | 600 | 10.00% | 0.02 | 9.00 | Copy Center Photocopies |
| 2/13/2004 | 7609 | 7 | 689 | 10.00% | 0.02 | 10.34 | Copy Center Photocopies |
| 2/13/2004 | 7609 | 7 | 701 | 10.00% | 0.02 | 10.52 | Copy Center Photocopies |
| 2/15/2004 | 999 | 702 | 1 | 10.00% | 0.69 | 0.69 | Westlaw (Online Legal Research) |
| 2/16/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Virginia, MN, 1(218)741-4160, 7056, JOHNSON, YVETTE |
| 2/16/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Madison, WI, 1(608)238-5475, 7056, JOHNSON, YVETTE |
| 2/16/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Des Moines, IA, 1(515)255-5836, 7056, JOHNSON, YVETTE |
| 2/16/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/16/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/17/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs United States, 1(239)472-5---, 1732, 1732 |
| 2/17/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs United States, 1(239)472-5---, 1732, 1732 |
| 2/17/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs N Wisconsin, 1(715)231-4255, 7056, JOHNSON, YVETTE |
| 2/17/2004 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Telecommunication Costs Milwaukee, WI, 1(414)228-9628, 7056, JOHNSON, YVETTE |
| 2/17/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Waco, TX, 1(254)420-1717, 7056, JOHNSON, YVETTE |
| 2/17/2004 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Telecommunication Costs Pueblomain, CO, 1(719)544-5081, 7056, JOHNSON, YVETTE |
| 2/17/2004 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Telecommunication Costs Morton, MN, 1(507)697-6337, 7056, JOHNSON, YVETTE |
| 2/17/2004 | 7609 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 2/18/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Edwardsvl, IL, 1(618)656-2316, 7056, JOHNSON, YVETTE |
| 2/18/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Neillsvl, WI, 1(715)743-2233, 7056, JOHNSON, YVETTE |
| 2/18/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Madison, WI, 1(608)274-1594, 7056, JOHNSON, YVETTE |
| 2/18/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Waterville, MN, 1(507)362-8180, 1732, 1732 |
| 2/18/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Morton, MN, 1(507)697-6337, 7056, JOHNSON, YVETTE |
| 2/18/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Edwardsvl, IL, 1(618)656-2316, 7056, JOHNSON, YVETTE |
| 2/18/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Virginia, MN, 1(218)741-5450, 7056, JOHNSON, YVETTE |
| 2/18/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Alexandria, MN, 1(320)763-6646, 7056, JOHNSON, YVETTE |
| 2/19/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/19/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/19/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 2/19/2004 | 7609 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 2/19/2004 | 7609 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 2/19/2004 | 7609 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 2/19/2004 | 7609 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 2/20/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/20/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 2/20/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 2/20/2004 | 7609 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 2/20/2004 | 7609 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 2/20/2004 | 7609 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 2/20/2004 | 7609 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 2/20/2004 | 7609 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 2/20/2004 | 9999 | 504 | 1 | 10.00% | 1.13 | 1.13 | United Parcel Service - UNITED PARCEL SERVICE : 2/2/04 to Edwardsville, IL |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/20/2004 | 7609 | 2 | 85 | 10.00% | 0.02 | 1.28 | Internal Copying/Printing |
| 2/20/2004 | 206 | 702 | 1 | 10.00% | 4.78 | 4.78 | Westlaw (Online Legal Research) |
| 2/21/2004 | 7609 | 7 | 6 | 10.00% | 0.02 | 0.09 | Copy Center Photocopies |
| 2/21/2004 | 7609 | 7 | 6 | 10.00% | 0.02 | 0.09 | Copy Center Photocopies |
| 2/21/2004 | 7609 | 7 | 7 | 10.00% | 0.02 | 0.11 | Copy Center Photocopies |
| 2/21/2004 | 7609 | 7 | 11 | 10.00% | 0.02 | 0.17 | Copy Center Photocopies |
| 2/21/2004 | 7609 | 7 | 12 | 10.00% | 0.02 | 0.18 | Copy Center Photocopies |
| 2/21/2004 | 7609 | 7 | 25 | 10.00% | 0.02 | 0.38 | Copy Center Photocopies |
| 2/21/2004 | 7609 | 7 | 30 | 10.00% | 0.02 | 0.45 | Copy Center Photocopies |
| 2/23/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/23/2004 | 7609 | 704 | 1 | 10.00% | 0.03 | 0.03 | Online Docket Search |
| 2/23/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 2/23/2004 | 7609 | 704 | 1 | 10.00% | 0.06 | 0.06 | Online Docket Search |
| 2/26/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 2/26/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 2/26/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 2/26/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 2/26/2004 | 7609 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 2/26/2004 | 7609 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 2/26/2004 | 3719 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 2/26/2004 | 7609 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 2/26/2004 | 7609 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 2/26/2004 | 7609 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 2/26/2004 | 7609 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 2/26/2004 | 7609 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 2/26/2004 | 7609 | 2 | 37 | 10.00% | 0.02 | 0.56 | Internal Copying/Printing |
| 2/26/2004 | 251 | 2 | 38 | 10.00% | 0.02 | 0.57 | Internal Copying/Printing |
| 2/26/2004 | 251 | 402 | 39 | 10.00% | 0.03 | 0.98 | Facsimile |
| 2/26/2004 | 2103 | 702 | 1 | 10.00% | 4.48 | 4.48 | Westlaw (Online Legal Research) |
| 2/26/2004 | 2103 | 701 | 1 | 10.00% | 25.30 | 25.30 | Lexis Research |
| 2/26/2004 | 3719 | 7 | 1723 | 10.00% | 0.02 | 25.85 | Copy Center Photocopies |
| 2/26/2004 | 2103 | 701 | 1 | 10.00% | 36.13 | 36.13 | Lexis Research |
| 2/27/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Hutchinson, MN, 1(320)587-2756, 7056, JOHNSON, YVETTE |
| 2/27/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Ocala, FL, 1(352)873-2343, 7056, JOHNSON, YVETTE |
| 2/27/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Waco, TX, 1(254)420-1717, 7056, JOHNSON, YVETTE |
| 2/27/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Pittsburgh, PA, 1(412)681-0354, 8625, BLANDO, MARK |
| 2/27/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Kirkland, WA, 1(425)885-0596, 7056, JOHNSON, YVETTE |
| 2/27/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Lawrence, KS, 1(785)843-8312, 1582, 1582 |
| 2/27/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Seattle, WA, 1(206)633-0424, 1582, 1582 |
| 2/27/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Hilliard, OH, 1(614)529-9999, 1582, 1582 |
| 2/27/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 2/27/2004 | 7609 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 2/27/2004 | 7609 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 2/27/2004 | 3719 | 2 | 72 | 10.00% | 0.02 | 1.08 | Internal Copying/Printing |
| 2/27/2004 | 2070 | 702 | 1 | 10.00% | 1.87 | 1.87 | Westlaw (Online Legal Research) |
| 2/27/2004 | 793 | 702 | 1 | 10.00% | 17.51 | 17.51 | Westlaw (Online Legal Research) |
| 3/1/2004 | 3719 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/1/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/1/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/1/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 3/1/2004 | 7609 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 3/1/2004 | 7609 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 3/1/2004 | 3719 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 3/1/2004 | 7609 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 3/1/2004 | 7609 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 3/1/2004 | 7609 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 3/1/2004 | 7609 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/1/2004 | 3719 | 201 | 31 | 10.00% | 0.02 | 0.62 | Tabs - Alpha, Numeric or Custom |
| 3/1/2004 | 4918 | 2 | 84 | 10.00% | 0.02 | 1.26 | Internal Copying/Printing |
| 3/1/2004 | 251 | 401 | 1 | 10.00% | 19.50 | 19.50 | Telecommunication Costs: Teleconference call on 2/19/04 with Dan Roseliet, Joel Poeler, Paul Aranfelt, Charles Martin, Steve Hunton and George Morrosni |
| 3/2/2004 | 4918 | 704 | 1 | 10.00% | 0.01 | 0.01 | Online Docket Search |
| 3/2/2004 | 4918 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/2/2004 | 7609 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 3/2/2004 | 7609 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 3/2/2004 | 7609 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 3/2/2004 | 7609 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 3/2/2004 | 7609 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 3/2/2004 | 7609 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 3/2/2004 | 7609 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 3/2/2004 | 7609 | 2 | 23 | 10.00% | 0.02 | 0.35 | Internal Copying/Printing |
| 3/3/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)305-7643, 1625, 1625 |
| 3/3/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/3/2004 | 9999 | 504 | 1 | 10.00% | 0.10 | 0.10 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 2/2/04 |
| 3/3/2004 | 7609 | 2 | 35 | 10.00% | 0.02 | 0.53 | Internal Copying/Printing |
| 3/3/2004 | 670 | 601 | 1 | 10.00% | 1.08 | 1.08 | Miscellaneous Travel - MARK BLANDO -December 2003 trip to Washington D.C. expenses |
| 3/3/2004 | 670 | 608 | 1 | 10.00% | 3.46 | 3.46 | Business Meals - Outside the Office - MARK BLANDO -December 2003 trip to Washington D.C. expenses |
| 3/3/2004 | 670 | 608 | 1 | 10.00% | 4.01 | 4.01 | Business Meals - Outside the Office - MARK BLANDO -January and Febuary 2004 parking and meal expenses |
| 3/3/2004 | 670 | 604 | 1 | 10.00% | 4.50 | 4.50 | Parking - MARK BLANDO -January and Febuary 2004 parking and meal expenses |
| 3/3/2004 | 670 | 612 | 1 | 10.00% | 9.20 | 9.20 | Taxi - MARK BLANDO -December 2003 trip to Washington D.C. expenses |
| 3/3/2004 | 670 | 606 | 1 | 10.00% | 20.50 | 20.50 | Hotel - MARK BLANDO -December 2003 trip to Washington D.C. expenses |
| 3/4/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)307-0313, 8625, BLANDO, MARK |
| 3/4/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Central Texas, 1(254)645-2009, 7056, JOHNSON, YVETTE |
| 3/4/2004 | 4918 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 3/4/2004 | 7609 | 2 | 38 | 10.00% | 0.02 | 0.57 | Internal Copying/Printing |
| 3/4/2004 | 4918 | 2 | 39 | 10.00% | 0.02 | 0.59 | Internal Copying/Printing |
| 3/4/2004 | 7609 | 2 | 77 | 10.00% | 0.02 | 1.16 | Internal Copying/Printing |
| 3/4/2004 | 7609 | 7 | 77 | 10.00% | 0.02 | 1.16 | Copy Center Photocopies |
| 3/4/2004 | 670 | 503 | 1 | 10.00% | 1.20 | 1.20 | Federal Express - FEDERAL EXPRESS : 2/12/04 to Washington, DC |
| 3/4/2004 | 670 | 503 | 1 | 10.00% | 1.20 | 1.20 | Federal Express - FEDERAL EXPRESS : 2/12/04 to Washington, DC |
| 3/4/2004 | 670 | 503 | 1 | 10.00% | 1.20 | 1.20 | Federal Express - FEDERAL EXPRESS : 2/9/04 to Washington, DC |
| 3/4/2004 | 670 | 503 | 1 | 10.00% | 1.20 | 1.20 | Federal Express - FEDERAL EXPRESS : 2/9/04 to Washington, DC |
| 3/4/2004 | 670 | 503 | 1 | 10.00% | 1.20 | 1.20 | Federal Express - FEDERAL EXPRESS : 2/6/04 to Washington, DC |
| 3/5/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)305-7643, 1625, 1625 |
| 3/5/2004 | 7609 | 704 | 1 | 10.00% | 0.01 | 0.01 | Online Docket Search |
| 3/5/2004 | 7609 | 704 | 1 | 10.00% | 0.03 | 0.03 | Online Docket Search |
| 3/5/2004 | 3719 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/5/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 3/5/2004 | 7609 | 704 | 1 | 10.00% | 0.06 | 0.06 | Online Docket Search |
| 3/5/2004 | 3719 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 3/5/2004 | 4918 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 3/5/2004 | 7609 | 704 | 1 | 10.00% | 0.06 | 0.06 | Online Docket Search |
| 3/5/2004 | 7609 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 3/5/2004 | 3719 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 3/5/2004 | 7609 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 3/5/2004 | 7609 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 3/5/2004 | 251 | 609 | 1 | 10.00% | 5.23 | 5.23 | Business Meals - In the Office - NICOLS DELI & MARKET CAFE - Full group meeting |
| 3/5/2004 | 670 | 502 | 1 | 10.00% | 18.04 | 18.04 | Out-of-Town Courier Service - ADCOM WORLDWIDE |
| 3/6/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/8/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/8/2004 | 3719 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/8/2004 | 3719 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/8/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 3/8/2004 | 3719 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 3/8/2004 | 3719 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 3/8/2004 | 3719 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 3/8/2004 | 3719 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 3/9/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Douglas, WY, 1(307)358-6316, 7056, JOHNSON, YVETTE |
| 3/9/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/9/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 3/9/2004 | 7609 | 704 | 1 | 10.00% | 0.08 | 0.08 | Online Docket Search |
| 3/9/2004 | 7609 | 704 | 1 | 10.00% | 0.18 | 0.18 | Online Docket Search |
| 3/10/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 3/10/2004 | 7609 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 3/10/2004 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Telecommunication Costs Douglas, WY, 1(307)358-6316, 7056, JOHNSON, YVETTE |
| 3/11/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Argyle, WI, 1(608)543-3799, 7056, JOHNSON, YVETTE |
| 3/11/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Fort Worth, TX, 1(817)737-1227, 7056, JOHNSON, YVETTE |
| 3/11/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 3/11/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 3/11/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 3/11/2004 | 7609 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 3/11/2004 | 251 | 2 | 85 | 10.00% | 0.02 | 1.28 | Internal Copying/Printing on 3/3/04 and 3/11/04 |
| 3/12/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/12/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/12/2004 | 7609 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 3/15/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs United States, 1(623)556-0930, 7056, JOHNSON, YVETTE |
| 3/15/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Kirkland, WA, 1(425)885-0596, 7056, JOHNSON, YVETTE |
| 3/15/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Sarasota, FL, 1(941)366-3633, 7056, JOHNSON, YVETTE |
| 3/15/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/15/2004 | 670 | 201 | 1 | 10.00% | 0.02 | 0.02 | Tabs - Alpha, Numeric or Custom |
| 3/15/2004 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Telecommunication Costs Lawrence, KS, 1(785)766-6354, 1582, 1582 |
| 3/15/2004 | 4918 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 3/16/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Ocala, FL, 1(352)873-2524, 1732, 1732 |
| 3/16/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Ocala, FL, 1(352)873-2524, 1732, 1732 |
| 3/16/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Morton, MN, 1(507)697-6337, 7056, JOHNSON, YVETTE |
| 3/16/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs United States, 1(623)975-9338, 1732, 1732 |
| 3/16/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs United States, 1(623)975-9338, 1732, 1732 |
| 3/16/2004 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Telecommunication Costs Morton, MN, 1(507)697-6337, 7056, JOHNSON, YVETTE |
| 3/17/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Morton, MN, 1(507)697-6337, 7056, JOHNSON, YVETTE |
| 3/17/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs United States, 1(623)556-0930, 7056, JOHNSON, YVETTE |
| 3/17/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Ocala, FL, 1(352)873-2524, 1732, 1732 |
| 3/17/2004 | 4918 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/17/2004 | 4918 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/17/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 3/17/2004 | 7609 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 3/17/2004 | 7609 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 3/17/2004 | 7609 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 3/17/2004 | 7609 | 2 | 27 | 10.00% | 0.02 | 0.41 | Internal Copying/Printing |
| 3/17/2004 | 4918 | 2 | 73 | 10.00% | 0.02 | 1.10 | Internal Copying/Printing |
| 3/17/2004 | 4918 | 2 | 135 | 10.00% | 0.02 | 2.03 | Internal Copying/Printing |
| 3/17/2004 | 251 | 7 | 264 | 10.00% | 0.02 | 3.96 | Copy Center Photocopies |
| 3/18/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)219-1357, 7056, JOHNSON, YVETTE |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/18/2004 | 4918 | 1005 | 1 | 10.00% | 4.00 | 4.00 | Rentals - MINNESOTA CARH-room rental & speaker phone system for MN Carh Meeting |
| 3/18/2004 | 4918 | 1002 | 1 | 10.00% | 9.44 | 9.44 | Conference Expense - MINNESOTA CARH -room rental & speaker phone system for MN Carh Meeting |
| 3/19/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/19/2004 | 7609 | 402 | 1 | 10.00% | 0.03 | 0.03 | Facsimile |
| 3/19/2004 | 7609 | 402 | 1 | 10.00% | 0.03 | 0.03 | Facsimile |
| 3/19/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/19/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/19/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 3/19/2004 | 7609 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 3/19/2004 | 7609 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 3/19/2004 | 7609 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 3/19/2004 | 7609 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 3/19/2004 | 7609 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 3/19/2004 | 7609 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 3/19/2004 | 7609 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 3/19/2004 | 7609 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 3/19/2004 | 7609 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 3/19/2004 | 3719 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 3/19/2004 | 7609 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 3/19/2004 | 4918 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 3/19/2004 | 4918 | 2 | 291 | 10.00% | 0.02 | 4.37 | Internal Copying/Printing |
| 3/19/2004 | 7609 | 7 | 365 | 10.00% | 0.02 | 5.48 | Copy Center Photocopies |
| 3/19/2004 | 7609 | 7 | 584 | 10.00% | 0.02 | 8.76 | Copy Center Photocopies |
| 3/19/2004 | 7609 | 7 | 615 | 10.00% | 0.02 | 9.23 | Copy Center Photocopies |
| 3/22/2004 | 7609 | 504 | 1 | 10.00% | 1.16 | 1.16 | United Parcel Service - UNITED PARCEL SERVICE : 2/27/04 to General Delivery, DC |
| 3/22/2004 | 251 | 1103 | 1 | 10.00% | 19.50 | 19.50 | Court Reporter/Transcript-Court Related Expense - HERITAGE REPORTING CORPORATION |
| 3/23/2004 | 4918 | 704 | 1 | 10.00% | 0.03 | 0.03 | Online Docket Search |
| 3/23/2004 | 4918 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/23/2004 | 4918 | 704 | 1 | 10.00% | 0.11 | 0.11 | Online Docket Search |
| 3/23/2004 | 4918 | 704 | 1 | 10.00% | 0.11 | 0.11 | Online Docket Search |
| 3/23/2004 | 4918 | 704 | 1 | 10.00% | 0.11 | 0.11 | Online Docket Search |
| 3/23/2004 | 9999 | 401 | 1 | 10.00% | 0.12 | 0.12 | Telecommunication Costs Neillsvl, WI, 1(715)743-2233, 7056, JOHNSON, YVETTE |
| 3/23/2004 | 4918 | 704 | 1 | 10.00% | 0.21 | 0.21 | Online Docket Search |
| 3/23/2004 | 7609 | 6 | 6 | 10.00% | 0.10 | 0.57 | Oversize Copies |
| 3/24/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/24/2004 | 7609 | 704 | 1 | 10.00% | 0.04 | 0.04 | Online Docket Search |
| 3/24/2004 | 4918 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 3/24/2004 | 7609 | 704 | 1 | 10.00% | 0.08 | 0.08 | Online Docket Search |
| 3/24/2004 | 7609 | 704 | 1 | 10.00% | 0.08 | 0.08 | Online Docket Search |
| 3/24/2004 | 7609 | 704 | 1 | 10.00% | 0.11 | 0.11 | Online Docket Search |
| 3/24/2004 | 4918 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 3/24/2004 | 4918 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 3/24/2004 | 4918 | 2 | 31 | 10.00% | 0.02 | 0.47 | Internal Copying/Printing |
| 3/24/2004 | 7609 | 7 | 65 | 10.00% | 0.02 | 0.98 | Copy Center Photocopies |
| 3/24/2004 | 7609 | 7 | 1514 | 10.00% | 0.02 | 22.71 | Copy Center Photocopies |
| 3/25/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/25/2004 | 4918 | 704 | 1 | 10.00% | 0.04 | 0.04 | Online Docket Search |
| 3/25/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 3/25/2004 | 4918 | 704 | 1 | 10.00% | 0.11 | 0.11 | Online Docket Search |
| 3/25/2004 | 7609 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 3/25/2004 | 4918 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 3/25/2004 | 7609 | 7 | 256 | 10.00% | 0.02 | 3.84 | Copy Center Photocopies |
| 3/25/2004 | 4918 | 2 | 532 | 10.00% | 0.02 | 7.98 | Internal Copying/Printing |
| 3/25/2004 | 7609 | 7 | 1033 | 10.00% | 0.02 | 15.50 | Copy Center Photocopies |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/25/2004 | 3719 | 1 | 1 | 10.00% | 67.84 | 67.84 | Merrill Corp. Copying/Printing: 2,536 Litigation, Glasswork @ $0.25 each |
| 3/26/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/26/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/26/2004 | 4918 | 2 | 55 | 10.00% | 0.02 | 0.83 | Internal Copying/Printing |
| 3/26/2004 | 7609 | 7 | 230 | 10.00% | 0.02 | 3.45 | Copy Center Photocopies |
| 3/26/2004 | 7609 | 7 | 332 | 10.00% | 0.02 | 4.98 | Copy Center Photocopies |
| 3/26/2004 | 7609 | 7 | 608 | 10.00% | 0.02 | 9.12 | Copy Center Photocopies |
| 3/26/2004 | 7609 | 7 | 616 | 10.00% | 0.02 | 9.24 | Copy Center Photocopies |
| 3/26/2004 | 7609 | 7 | 1085 | 10.00% | 0.02 | 16.28 | Copy Center Photocopies |
| 3/26/2004 | 251 | 2 | 1484 | 10.00% | 0.02 | 22.26 | Internal Copying/Printing |
| 3/26/2004 | 7609 | 7 | 1642 | 10.00% | 0.02 | 24.63 | Copy Center Photocopies |
| 3/29/2004 | 3719 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/29/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/29/2004 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Telecommunication Costs Waco, TX, 1(254)420-1717, 7056, JOHNSON, YVETTE |
| 3/29/2004 | 7609 | 7 | 205 | 10.00% | 0.02 | 3.08 | Copy Center Photocopies |
| 3/29/2004 | 7609 | 7 | 256 | 10.00% | 0.02 | 3.84 | Copy Center Photocopies |
| 3/29/2004 | 7609 | 7 | 274 | 10.00% | 0.02 | 4.11 | Copy Center Photocopies |
| 3/29/2004 | 7609 | 7 | 491 | 10.00% | 0.02 | 7.37 | Copy Center Photocopies |
| 3/29/2004 | 7609 | 7 | 504 | 10.00% | 0.02 | 7.56 | Copy Center Photocopies |
| 3/29/2004 | 7609 | 7 | 631 | 10.00% | 0.02 | 9.47 | Copy Center Photocopies |
| 3/30/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/30/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/30/2004 | 7609 | 704 | 1 | 10.00% | 0.04 | 0.04 | Online Docket Search |
| 3/30/2004 | 7609 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 3/30/2004 | 7609 | 1 | 1 | 10.00% | 29.29 | 29.29 | Merrill Corp. Copying/Printing: 1,659 Litigation, Medium @ $0.15 each; and 1,659 slipsheets @ $0.015 each |
| 3/31/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)628-4888, 7509, LARSEN, SANDRA |
| 3/31/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Spicer, MN, 1(320)796-6642, 1582, 1582 |
| 3/31/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Richmond, VA, 1(804)359-0560, 1582, 1582 |
| 3/31/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/31/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/31/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 3/31/2004 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Telecommunication Costs Indianapls, IN, 1(317)271-8888, 1582, 1582 |
| 3/31/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/31/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 3/31/2004 | 473 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 3/31/2004 | 7609 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 3/31/2004 | 251 | 609 | 1 | 10.00% | 0.90 | 0.90 | Business Meals - In the Office - NICOLS DELI & MARKET CAFE - Partners meeting |
| 3/31/2004 | 7609 | 7 | 871 | 10.00% | 0.02 | 13.07 | Copy Center Photocopies |
| 4/1/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Argyle, WI, 1(608)543-3799, 7056, JOHNSON, YVETTE |
| 4/1/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Alexandria, MN, 1(320)763-7700, 7056, JOHNSON, YVETTE |
| 4/1/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Lawrence, KS, 1(785)766-6354, 7056, JOHNSON, YVETTE |
| 4/1/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Arden, NC, 1(828)687-9643, 7056, JOHNSON, YVETTE |
| 4/1/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Phoenix, AZ, 1(602)881-1325, 7056, JOHNSON, YVETTE |
| 4/1/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Arden, NC, 1(828)687-9643, 7056, JOHNSON, YVETTE |
| 4/1/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Asheville, NC, 1(828)274-4111, 7056, JOHNSON, YVETTE |
| 4/1/2004 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Telecommunication Costs Alamosa, CO, 1(719)589-4999, 7056, JOHNSON, YVETTE |
| 4/1/2004 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Telecommunication Costs Asheville, NC, 1(828)230-4846, 7056, JOHNSON, YVETTE |
| 4/1/2004 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Telecommunication Costs Hutchinson, MN, 1(320)587-2756, 7056, JOHNSON, YVETTE |
| 4/1/2004 | 7609 | 7 | 76 | 10.00% | 0.02 | 1.14 | Copy Center Photocopies |
| 4/2/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Argyle, WI, 1(608)543-3660, 1732, 1732 |



**Exhibit B**

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/2/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)307-0313, 8625, BLANDO, MARK |
| 4/2/2004 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Telecommunication Costs Richmond, VA, 1(804)359-0560, 1582, 1582 |
| 4/2/2004 | 7609 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 4/2/2004 | 7609 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 4/5/2004 | 3719 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/5/2004 | 3719 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/5/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/5/2004 | 3719 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 4/5/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 4/5/2004 | 3719 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 4/5/2004 | 3719 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 4/5/2004 | 3719 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 4/5/2004 | 7609 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 4/5/2004 | 3719 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 4/5/2004 | 7609 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 4/6/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 4/6/2004 | 4918 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 4/6/2004 | 7609 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 4/6/2004 | 4918 | 2 | 176 | 10.00% | 0.02 | 2.64 | Internal Copying/Printing |
| 4/7/2004 | 3719 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 4/7/2004 | 3719 | 7 | 466 | 10.00% | 0.02 | 6.99 | Copy Center Photocopies |
| 4/7/2004 | 251 | 300 | 1 | 10.00% | 8.40 | 8.40 | Postage: 140 letters |
| 4/7/2004 | 3719 | 7 | 1142 | 10.00% | 0.02 | 17.13 | Copy Center Photocopies |
| 4/8/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Fort Worth, TX, 1(817)735-1673, 7056, JOHNSON, YVETTE |
| 4/8/2004 | 3719 | 1 | 1 | 10.00% | 108.49 | 108.49 | Merrill Corp. Copying/Printing: 4,033 Litigation, Heavy @ $0.19 each; and 1,651 Litigation, Medium @ $0.15 each |
| 4/9/2004 | 4918 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/9/2004 | 7609 | 7 | 74 | 10.00% | 0.02 | 1.11 | Copy Center Photocopies |
| 4/9/2004 | 7609 | 7 | 160 | 10.00% | 0.02 | 2.40 | Copy Center Photocopies |
| 4/9/2004 | 7609 | 7 | 174 | 10.00% | 0.02 | 2.61 | Copy Center Photocopies |
| 4/9/2004 | 7609 | 7 | 226 | 10.00% | 0.02 | 3.39 | Copy Center Photocopies |
| 4/9/2004 | 7609 | 7 | 912 | 10.00% | 0.02 | 13.68 | Copy Center Photocopies |
| 4/12/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 4/12/2004 | 7609 | 2 | 55 | 10.00% | 0.02 | 0.83 | Internal Copying/Printing |
| 4/13/2004 | 3719 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 4/13/2004 | 3719 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 4/13/2004 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Telecommunication Costs Stevens Pt, WI, 1(715)345-7615, 7056, JOHNSON, YVETTE |
| 4/13/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 4/13/2004 | 3719 | 7 | 60 | 10.00% | 0.02 | 0.90 | Copy Center Photocopies |
| 4/13/2004 | 3719 | 7 | 357 | 10.00% | 0.02 | 5.36 | Copy Center Photocopies |
| 4/13/2004 | 7609 | 7 | 818 | 10.00% | 0.02 | 12.27 | Copy Center Photocopies |
| 4/13/2004 | 3719 | 7 | 984 | 10.00% | 0.02 | 14.76 | Copy Center Photocopies |
| 4/14/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 4/14/2004 | 7609 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 4/14/2004 | 3719 | 201 | 5 | 10.00% | 0.02 | 0.10 | Tabs - Alpha, Numeric or Custom |
| 4/15/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Madison, WI, 1(608)266-7884, 7056, JOHNSON, YVETTE |
| 4/15/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/15/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Brainerd, MN, 1(218)829-6737, 1625, 1625 |
| 4/15/2004 | 9999 | 401 | 1 | 10.00% | 0.10 | 0.10 | Telecommunication Costs Lawrence, KS, 1(785)843-8312, 8625, BLANDO, MARK |
| 4/15/2004 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 4/15/2004 | 7609 | 2 | 48 | 10.00% | 0.02 | 0.72 | Internal Copying/Printing |
| 4/15/2004 | 7609 | 2 | 54 | 10.00% | 0.02 | 0.81 | Internal Copying/Printing |
| 4/15/2004 | 7609 | 2 | 102 | 10.00% | 0.02 | 1.53 | Internal Copying/Printing |
| 4/15/2004 | 3719 | 608 | 1 | 10.00% | 1.76 | 1.76 | Business Meals - Outside the Office - PETTY CASH : trip to Hugo, MN for document review ieth Glenn Kothe 3/23/04; Doc. review of prepayment with ownership docs. related to D&B I&II properties in Glass Valley action |



Exhibit B

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/15/2004 | 3719 | 602 | 1 | 10.00% | 2.11 | 2.11 | Mileage - PETTY CASH : trip to Hugo, MN for document review ieth Glenn Kothe 3/23/04; Doc. review of prepayment with ownership docs. related to D&B I&II properties in Glass Valley action |
| 4/15/2004 | 7609 | 7 | 156 | 10.00% | 0.02 | 2.34 | Copy Center Photocopies |
| 4/16/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Groesbeck, TX, 1(254)729-3096, 8625, BLANDO, MARK |
| 4/16/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Waco, TX, 1(254)420-1717, 8625, BLANDO, MARK |
| 4/16/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 4/16/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Washington, DC, 1(202)307-0313, 8625, BLANDO, MARK |
| 4/16/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/16/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 4/16/2004 | 9999 | 401 | 1 | 10.00% | 0.06 | 0.06 | Telecommunication Costs Central Texas, 1(254)645-2009, 8625, BLANDO, MARK |
| 4/16/2004 | 7609 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 4/16/2004 | 7609 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 4/16/2004 | 7609 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 4/16/2004 | 9999 | 401 | 1 | 10.00% | 0.35 | 0.35 | Telecommunication Costs Lawrence, KS, 1(785)843-8312, 8625, BLANDO, MARK |
| 4/16/2004 | 7609 | 503 | 1 | 10.00% | 1.24 | 1.24 | Federal Express - FEDERAL EXPRESS : 2/27/04 to Sarasota, FL |
| 4/16/2004 | 7609 | 503 | 1 | 10.00% | 1.31 | 1.31 | Federal Express - FEDERAL EXPRESS : 2/27/04 to Dublin, OH |
| 4/16/2004 | 7609 | 503 | 1 | 10.00% | 1.42 | 1.42 | Federal Express - FEDERAL EXPRESS : 2/27/04 to Seattle, WA |
| 4/16/2004 | 7609 | 503 | 1 | 10.00% | 1.42 | 1.42 | Federal Express - FEDERAL EXPRESS : 2/27/04 to Redmond, WA |
| 4/16/2004 | 7609 | 7 | 495 | 10.00% | 0.02 | 7.43 | Copy Center Photocopies |
| 4/19/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Central Texas, 1(254)645-2009, 8625, BLANDO, MARK |
| 4/19/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 4/19/2004 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Telecommunication Costs Washington, DC, 1(202)307-0313, 8625, BLANDO, MARK |
| 4/19/2004 | 7609 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 4/19/2004 | 670 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 4/19/2004 | 670 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 4/19/2004 | 7609 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 4/20/2004 | 3719 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/20/2004 | 7609 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 4/20/2004 | 7609 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 4/20/2004 | 7609 | 2 | 44 | 10.00% | 0.02 | 0.66 | Internal Copying/Printing |
| 4/20/2004 | 7609 | 2 | 62 | 10.00% | 0.02 | 0.93 | Internal Copying/Printing |
| 4/21/2004 | 206 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 4/21/2004 | 7609 | 704 | 1 | 10.00% | 0.04 | 0.04 | Online Docket Search |
| 4/21/2004 | 206 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 4/21/2004 | 3719 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 4/21/2004 | 3719 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 4/21/2004 | 7609 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 4/21/2004 | 7609 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 4/21/2004 | 7609 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 4/21/2004 | 7609 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 4/21/2004 | 7609 | 503 | 1 | 10.00% | 1.31 | 1.31 | Federal Express - FEDERAL EXPRESS : 2/27/04 to Lawrence, KS |
| 4/21/2004 | 7609 | 503 | 1 | 10.00% | 1.37 | 1.37 | Federal Express - FEDERAL EXPRESS : 2/27/04 to Hewitt, TX |
| 4/21/2004 | 7609 | 503 | 1 | 10.00% | 1.44 | 1.44 | Federal Express - FEDERAL EXPRESS : 2/27/04 to Argyle, WI |
| 4/22/2004 | 7609 | 2 | 31 | 10.00% | 0.02 | 0.47 | Internal Copying/Printing |
| 4/23/2004 | 793 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 4/23/2004 | 7609 | 2 | 124 | 10.00% | 0.02 | 1.86 | Internal Copying/Printing |
| 4/23/2004 | 7609 | 2 | 155 | 10.00% | 0.02 | 2.33 | Internal Copying/Printing |
| 4/23/2004 | 793 | 702 | 1 | 10.00% | 65.66 | 65.66 | Westlaw (Online Legal Research) |
| 4/26/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Phoenix, AZ, 1(602)254-9472, 1732, 1732 |
| 4/26/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 4/26/2004 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 4/26/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/26/2004 | 7609 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 4/26/2004 | 7609 | 7 | 68 | 10.00% | 0.02 | 1.02 | Copy Center Photocopies |
| 4/26/2004 | 793 | 702 | 1 | 10.00% | 25.81 | 25.81 | Westlaw (Online Legal Research) |
| 4/27/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Richmond, VA, 1(804)359-0560, 7509, LARSEN, SANDRA |
| 4/27/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/27/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/27/2004 | 4918 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 4/27/2004 | 4918 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 4/27/2004 | 7609 | 704 | 1 | 10.00% | 0.09 | 0.09 | Online Docket Search |
| 4/27/2004 | 4918 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 4/27/2004 | 9999 | 401 | 1 | 10.00% | 0.24 | 0.24 | Telecommunication Costs Northfield, MN, 1(507)645-2563, 7509, LARSEN, SANDRA |
| 4/27/2004 | 7609 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 4/27/2004 | 4918 | 2 | 152 | 10.00% | 0.02 | 2.28 | Internal Copying/Printing |
| 4/27/2004 | 793 | 702 | 1 | 10.00% | 23.33 | 23.33 | Westlaw (Online Legal Research) |
| 4/28/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Central Texas, 1(254)645-2009, 8625, BLANDO, MARK |
| 4/28/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Phoenix, AZ, 1(602)254-9472, 1625, 1625 |
| 4/28/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 4/28/2004 | 4918 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 4/28/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/28/2004 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 4/28/2004 | 9999 | 401 | 1 | 10.00% | 0.28 | 0.28 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 4/28/2004 | 9999 | 401 | 1 | 10.00% | 0.28 | 0.28 | Telecommunication Costs Phoenix, AZ, 1(602)881-1325, 8625, BLANDO, MARK |
| 4/28/2004 | 793 | 702 | 1 | 10.00% | 57.06 | 57.06 | Westlaw (Online Legal Research) |
| 4/29/2004 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Telecommunication Costs Cannon Fls, MN, 1(507)263-2119, 8625, BLANDO, MARK |
| 4/29/2004 | 4918 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 4/29/2004 | 9999 | 401 | 1 | 10.00% | 0.14 | 0.14 | Telecommunication Costs Wright, MN, 1(218)357-2502, 7509, LARSEN, SANDRA |
| 4/29/2004 | 4918 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 4/29/2004 | 7609 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 4/29/2004 | 7609 | 2 | 46 | 10.00% | 0.02 | 0.69 | Internal Copying/Printing |
| 4/29/2004 | 4918 | 2 | 116 | 10.00% | 0.02 | 1.74 | Internal Copying/Printing |
| 4/29/2004 | 4918 | 2 | 133 | 10.00% | 0.02 | 2.00 | Internal Copying/Printing |
| 4/29/2004 | 793 | 702 | 1 | 10.00% | 151.17 | 151.17 | Westlaw (Online Legal Research) |
| 4/30/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 4/30/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/30/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 4/30/2004 | 793 | 704 | 1 | 10.00% | 0.05 | 0.05 | Online Docket Search |
| 4/30/2004 | 793 | 704 | 1 | 10.00% | 0.07 | 0.07 | Online Docket Search |
| 5/3/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Hutchinson, MN, 1(320)587-2756, 8625, BLANDO, MARK |
| 5/3/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/3/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/3/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 5/3/2004 | 7609 | 7 | 12 | 10.00% | 0.02 | 0.18 | Copy Center Photocopies |
| 5/3/2004 | 7609 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 5/3/2004 | 7609 | 2 | 37 | 10.00% | 0.02 | 0.56 | Internal Copying/Printing |
| 5/3/2004 | 7609 | 2 | 42 | 10.00% | 0.02 | 0.63 | Internal Copying/Printing |
| 5/3/2004 | 793 | 609 | 1 | 10.00% | 0.95 | 0.95 | Business Meals - In the Office - ROBERT VACCARO |
| 5/3/2004 | 670 | 702 | 1 | 10.00% | 26.55 | 26.55 | Westlaw (Online Legal Research) |
| 5/4/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Central Texas, 1(254)645-2009, 8625, BLANDO, MARK |
| 5/4/2004 | 4918 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/4/2004 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Telecommunication Costs Ferrelview, MO, 1(816)464-2200, 8625, BLANDO, MARK |
| 5/4/2004 | 7609 | 704 | 1 | 10.00% | 0.03 | 0.03 | Online Docket Search |
| 5/4/2004 | 7609 | 704 | 1 | 10.00% | 0.03 | 0.03 | Online Docket Search |
| 5/4/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/4/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/4/2004 | 4918 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 5/4/2004 | 7609 | 704 | 1 | 10.00% | 0.06 | 0.06 | Online Docket Search |
| 5/4/2004 | 793 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 5/4/2004 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Telecommunication Costs Hutchinson, MN, 1(320)587-2756, 8625, BLANDO, MARK |
| 5/4/2004 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Telecommunication Costs Hutchinson, MN, 1(320)587-2756, 8625, BLANDO, MARK |
| 5/4/2004 | 7609 | 2 | 68 | 10.00% | 0.02 | 1.02 | Internal Copying/Printing |
| 5/4/2004 | 4918 | 2 | 71 | 10.00% | 0.02 | 1.07 | Internal Copying/Printing |
| 5/4/2004 | 251 | 503 | 1 | 10.00% | 1.21 | 1.21 | Federal Express - FEDERAL EXPRESS : 3/25/04 to Washington, DC |
| 5/4/2004 | 7609 | 503 | 1 | 10.00% | 1.60 | 1.60 | Federal Express - FEDERAL EXPRESS : 3/24/04 to Duluth, MN |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/4/2004 | 251 | 503 | 1 | 10.00% | 3.27 | 3.27 | Federal Express - FEDERAL EXPRESS : 3/26/04 to Baton Rouge, LA |
| 5/4/2004 | 7609 | 503 | 1 | 10.00% | 4.28 | 4.28 | Federal Express - FEDERAL EXPRESS : 3/26/04 to Washington, DC |
| 5/4/2004 | 7609 | 503 | 1 | 10.00% | 6.86 | 6.86 | Federal Express - FEDERAL EXPRESS : 3/22/04 to Washington, DC |
| 5/5/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Sprngfld M, IL, 1(217)789-1330, 7509, LARSEN, SANDRA |
| 5/5/2004 | 4918 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/5/2004 | 4918 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/5/2004 | 251 | 402 | 1 | 10.00% | 0.03 | 0.03 | Facsimile |
| 5/5/2004 | 670 | 402 | 1 | 10.00% | 0.03 | 0.03 | Facsimile |
| 5/5/2004 | 4918 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/5/2004 | 670 | 200001 | 1 | 10.00% | 0.09 | 0.09 | Beverages |
| 5/5/2004 | 4918 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 5/5/2004 | 251 | 503 | 1 | 10.00% | 6.91 | 6.91 | Federal Express - FEDERAL EXPRESS : 3/31/04 to Washington, DC |
| 5/6/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/6/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Central Texas, 1(254)645-2009, 8625, BLANDO, MARK |
| 5/6/2004 | 4918 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 5/6/2004 | 251 | 402 | 3 | 10.00% | 0.03 | 0.08 | Facsimile |
| 5/6/2004 | 9999 | 401 | 1 | 10.00% | 0.15 | 0.15 | Telecommunication Costs Hutchinson, MN, 1(320)587-2756, 1544, 1544 |
| 5/6/2004 | 9999 | 401 | 1 | 10.00% | 0.19 | 0.19 | Telecommunication Costs Hutchinson, MN, 1(320)587-2756, 1544, 1544 |
| 5/6/2004 | 7609 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 5/6/2004 | 670 | 607 | 1 | 10.00% | 108.57 | 108.57 | Airfare - DINERS CLUB - CITICORP - Mark Blando travel 4/20 MSP-MCI-MSP (7549758359) |
| 5/7/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Owatonna, MN, 1(507)451-8524, 7056, JOHNSON, YVETTE |
| 5/7/2004 | 3719 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/7/2004 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/7/2004 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Telecommunication Costs Hilliard, OH, 1(614)529-9999, 8625, BLANDO, MARK |
| 5/7/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs W. Washington, 1(206)228-2577, 8625, BLANDO, MARK |
| 5/7/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 5/7/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 5/7/2004 | 7609 | 7 | 46 | 10.00% | 0.02 | 0.69 | Copy Center Photocopies |
| 5/7/2004 | 7609 | 1 | 1 | 10.00% | 30.78 | 30.78 | Merrill Corp. Copying/Printing: 197 litigation, glasswork @ $0.25 each; 1,035 litigation, heavy @ $0.19 each; 277 litigation, medium @ $0.15 each; and 13 slipsheets @ $0.015 each |
| 5/10/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Irving, TX, 1(972)894-1173, 7509, LARSEN, SANDRA |
| 5/10/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Rochester, MN, 1(507)288-2041, 7056, JOHNSON, YVETTE |
| 5/10/2004 | 4918 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/10/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/10/2004 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Telecommunication Costs Rochester, MN, 1(507)288-2041, 7056, JOHNSON, YVETTE |
| 5/10/2004 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/10/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Janesville, WI, 1(608)754-1140, 7509, LARSEN, SANDRA |
| 5/10/2004 | 670 | 200001 | 1 | 10.00% | 0.09 | 0.09 | Beverages |
| 5/10/2004 | 7609 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 5/10/2004 | 7609 | 2 | 192 | 10.00% | 0.02 | 2.88 | Internal Copying/Printing |
| 5/10/2004 | 7609 | 7 | 235 | 10.00% | 0.02 | 3.53 | Copy Center Photocopies |
| 5/11/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Jamestown, ND, 1(701)252-8264, 1625, 1625 |
| 5/11/2004 | 4918 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/11/2004 | 4918 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/11/2004 | 7609 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 5/11/2004 | 7609 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |
| 5/11/2004 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 5/11/2004 | 4918 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 5/11/2004 | 3719 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 5/11/2004 | 7609 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 5/11/2004 | 7609 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 5/11/2004 | 7609 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 5/11/2004 | 670 | 405 | 1 | 10.00% | 0.48 | 0.48 | Calling Card: 4/22/04 to 612-766-7060 |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/11/2004 | 251 | 607 | 1 | 10.00% | 3.50 | 3.50 | Airfare - DINERS CLUB - CITICORP - Service charge for Jeff Eckland travel (7547803058) |
| 5/12/2004 | 7609 | 704 | 1 | 10.00% | 0.03 | 0.03 | Online Docket Search |
| 5/12/2004 | 7609 | 704 | 1 | 10.00% | 0.04 | 0.04 | Online Docket Search |
| 5/12/2004 | 7609 | 704 | 1 | 10.00% | 0.04 | 0.04 | Online Docket Search |
| 5/12/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 5/12/2004 | 3719 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 5/12/2004 | 3719 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 5/12/2004 | 7609 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 5/12/2004 | 3719 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 5/12/2004 | 3719 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 5/12/2004 | 7609 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 5/12/2004 | 3719 | 7 | 27 | 10.00% | 0.02 | 0.41 | Copy Center Photocopies |
| 5/12/2004 | 4918 | 2 | 28 | 10.00% | 0.02 | 0.42 | Internal Copying/Printing |
| 5/12/2004 | 7609 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 5/12/2004 | 3719 | 7 | 172 | 10.00% | 0.02 | 2.58 | Copy Center Photocopies |
| 5/12/2004 | 3719 | 7 | 176 | 10.00% | 0.02 | 2.64 | Copy Center Photocopies |
| 5/13/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Janesville, WI, 1(608)756-4183, 1625, 1625 |
| 5/13/2004 | 3719 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/13/2004 | 4918 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/13/2004 | 7609 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 5/13/2004 | 3713 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/13/2004 | 7609 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |
| 5/13/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Glyndon, MN, 1(218)498-2464, 7056, JOHNSON, YVETTE |
| 5/13/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Seattle, WA, 1(206)523-9919, 8625, BLANDO, MARK |
| 5/13/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Hilliard, OH, 1(614)529-9999, 8625, BLANDO, MARK |
| 5/13/2004 | 3719 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 5/13/2004 | 4918 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 5/13/2004 | 7609 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 5/13/2004 | 4918 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 5/13/2004 | 7609 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 5/13/2004 | 9999 | 504 | 1 | 10.00% | 0.10 | 0.10 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 4/16/04 |
| 5/13/2004 | 9999 | 504 | 1 | 10.00% | 0.11 | 0.11 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 4/16/04 |
| 5/13/2004 | 3719 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 5/13/2004 | 3719 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 5/13/2004 | 3719 | 2 | 21 | 10.00% | 0.02 | 0.32 | Internal Copying/Printing |
| 5/13/2004 | 206 | 503 | 1 | 10.00% | 1.20 | 1.20 | Federal Express - FEDERAL EXPRESS : 4/21/04 to Washington, DC |
| 5/13/2004 | 3719 | 504 | 1 | 10.00% | 2.37 | 2.37 | United Parcel Service - UNITED PARCEL SERVICE : 4/28/04 to Hewitt, TX |
| 5/13/2004 | 7609 | 503 | 1 | 10.00% | 2.56 | 2.56 | Federal Express - FEDERAL EXPRESS : 4/13/04 to Forest Lake, MN |
| 5/13/2004 | 7609 | 7 | 174 | 10.00% | 0.02 | 2.61 | Copy Center Photocopies |
| 5/13/2004 | 7609 | 504 | 1 | 10.00% | 3.71 | 3.71 | United Parcel Service - UNITED PARCEL SERVICE : 4/16/04 to Surprise, AZ |
| 5/13/2004 | 7609 | 503 | 1 | 10.00% | 4.28 | 4.28 | Federal Express - FEDERAL EXPRESS : 4/26/04 to Phoenix, AZ |
| 5/13/2004 | 7609 | 504 | 1 | 10.00% | 4.33 | 4.33 | United Parcel Service - UNITED PARCEL SERVICE : 4/16/04 to Lawrence, KS |
| 5/13/2004 | 3719 | 503 | 1 | 10.00% | 4.96 | 4.96 | Federal Express - FEDERAL EXPRESS : 4/14/04 to Hewitt, TX |
| 5/14/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Lombard, IL, 1(630)261-4038, 7509, LARSEN, SANDRA |
| 5/14/2004 | 4918 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/14/2004 | 4918 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/14/2004 | 4918 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/14/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Washington, DC, 1(202)307-0313, 8625, BLANDO, MARK |
| 5/14/2004 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Telecommunication Costs Seattle, WA, 1(206)523-9919, 8625, BLANDO, MARK |
| 5/14/2004 | 7609 | 704 | 1 | 10.00% | 0.03 | 0.03 | Online Docket Search |
| 5/14/2004 | 7609 | 704 | 1 | 10.00% | 0.03 | 0.03 | Online Docket Search |
| 5/14/2004 | 4918 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/14/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 5/14/2004 | 7609 | 704 | 1 | 10.00% | 0.06 | 0.06 | Online Docket Search |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/14/2004 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Telecommunication Costs Millington, NJ, 1(908)903-9211, 1625, 1625 |
| 5/14/2004 | 3719 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 5/14/2004 | 3719 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 5/14/2004 | 3719 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 5/14/2004 | 3719 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 5/14/2004 | 4918 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 5/14/2004 | 7609 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 5/14/2004 | 4918 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 5/14/2004 | 3719 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 5/14/2004 | 3719 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 5/14/2004 | 3719 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 5/14/2004 | 4918 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 5/14/2004 | 670 | 402 | 8 | 10.00% | 0.03 | 0.20 | Facsimile |
| 5/14/2004 | 4918 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 5/14/2004 | 9999 | 401 | 1 | 10.00% | 0.49 | 0.49 | Telecommunication Costs Seattle, WA, 1(206)523-9919, 8625, BLANDO, MARK |
| 5/17/2004 | 670 | 606 | 1 | 10.00% | -42.65 | -42.65 | Reversal from Void Check Number: 618033 Bank ID: NW Voucher ID: 590942 Vendor: MARK BLANDO |
| 5/17/2004 | 670 | 614 | 1 | 10.00% | -27.27 | -27.27 | Reversal from Void Check Number: 618033 Bank ID: NW Voucher ID: 590942 Vendor: MARK BLANDO |
| 5/17/2004 | 670 | 608 | 1 | 10.00% | -13.74 | -13.74 | Reversal from Void Check Number: 618033 Bank ID: NW Voucher ID: 590942 Vendor: MARK BLANDO |
| 5/17/2004 | 670 | 612 | 1 | 10.00% | -4.24 | -4.24 | Reversal from Void Check Number: 618033 Bank ID: NW Voucher ID: 590942 Vendor: MARK BLANDO |
| 5/17/2004 | 670 | 608 | 1 | 10.00% | -3.95 | -3.95 | Reversal from Void Check Number: 618033 Bank ID: NW Voucher ID: 590938 Vendor: MARK BLANDO |
| 5/17/2004 | 670 | 612 | 1 | 10.00% | -3.40 | -3.40 | Reversal from Void Check Number: 618033 Bank ID: NW Voucher ID: 590937 Vendor: MARK BLANDO |
| 5/17/2004 | 670 | 604 | 1 | 10.00% | -3.10 | -3.10 | Reversal from Void Check Number: 618033 Bank ID: NW Voucher ID: 590937 Vendor: MARK BLANDO |
| 5/17/2004 | 670 | 604 | 1 | 10.00% | -1.40 | -1.40 | Reversal from Void Check Number: 618033 Bank ID: NW Voucher ID: 590942 Vendor: MARK BLANDO |
| 5/17/2004 | 670 | 601 | 1 | 10.00% | -1.19 | -1.19 | Reversal from Void Check Number: 618033 Bank ID: NW Voucher ID: 590942 Vendor: MARK BLANDO |
| 5/17/2004 | 3719 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/17/2004 | 3719 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/17/2004 | 3719 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 5/17/2004 | 3719 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 5/17/2004 | 3719 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 5/17/2004 | 3719 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 5/17/2004 | 3719 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 5/17/2004 | 3719 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 5/17/2004 | 3719 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 5/17/2004 | 670 | 601 | 1 | 10.00% | 1.19 | 1.19 | Miscellaneous Travel - MARK BLANDO -Kansas City trip expenses 4/20-23 |
| 5/17/2004 | 670 | 601 | 1 | 10.00% | 1.19 | 1.19 | Miscellaneous Travel - MARK BLANDO -expenses for Kansas City trip 4/20-23 |
| 5/17/2004 | 670 | 609 | 1 | 10.00% | 1.32 | 1.32 | Business Meals - In the Office - NICOLS DELI & MARKET CAFE - Partners meeting |
| 5/17/2004 | 670 | 609 | 1 | 10.00% | 1.39 | 1.39 | Business Meals - In the Office - NICOLS DELI & MARKET CAFE - Partners meeting |
| 5/17/2004 | 670 | 604 | 1 | 10.00% | 1.40 | 1.40 | Parking - MARK BLANDO -expenses for Kansas City trip 4/20-23 |
| 5/17/2004 | 670 | 604 | 1 | 10.00% | 1.40 | 1.40 | Parking - MARK BLANDO -Kansas City trip expenses 4/20-23 |
| 5/17/2004 | 670 | 609 | 1 | 10.00% | 1.99 | 1.99 | Business Meals - In the Office - NICOLS DELI & MARKET CAFE |
| 5/17/2004 | 670 | 604 | 1 | 10.00% | 3.10 | 3.10 | Parking - MARK BLANDO-parking/taxi working late 4/26/27/30 |
| 5/17/2004 | 670 | 604 | 1 | 10.00% | 3.10 | 3.10 | Parking - MARK BLANDO-parking & taxi for working late |
| 5/17/2004 | 670 | 612 | 1 | 10.00% | 3.40 | 3.40 | Taxi - MARK BLANDO -parking/taxi working late 4/26/27/30 |
| 5/17/2004 | 670 | 612 | 1 | 10.00% | 3.40 | 3.40 | Taxi - MARK BLANDO -parking & taxi for working late |
| 5/17/2004 | 670 | 608 | 1 | 10.00% | 3.95 | 3.95 | Business Meals - Outside the Office - MARK BLANDO -Kothe deposition & preparation lunches |
| 5/17/2004 | 670 | 612 | 1 | 10.00% | 4.24 | 4.24 | Taxi - MARK BLANDO -Kansas City trip expenses 4/20-23 |
| 5/17/2004 | 670 | 612 | 1 | 10.00% | 4.24 | 4.24 | Taxi - MARK BLANDO -expenses for Kansas City trip 4/20-23 |



**Exhibit B**