**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/17/2004 | 670 | 608 | 1 | 10.00% | 13.74 | 13.74 | Business Meals - Outside the Office - MARK BLANDO-expenses for Kansas City trip 4/20-23 |
| 5/17/2004 | 670 | 614 | 1 | 10.00% | 27.27 | 27.27 | Car Rental - MARK BLANDO -expenses for Kansas City trip 4/20-23 |
| 5/17/2004 | 670 | 614 | 1 | 10.00% | 27.27 | 27.27 | Car Rental - MARK BLANDO -Kansas City trip expenses 4/20-23 |
| 5/17/2004 | 670 | 606 | 1 | 10.00% | 42.65 | 42.65 | Hotel - MARK BLANDO -expenses for Kansas City trip 4/20-23 |
| 5/17/2004 | 670 | 606 | 1 | 10.00% | 42.65 | 42.65 | Hotel - MARK BLANDO -Kansas City trip expenses 4/20-23 |
| 5/18/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/18/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Central Texas, 1(254)645-2009, 8625, BLANDO, MARK |
| 5/18/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/18/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 5/18/2004 | 793 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 5/18/2004 | 7609 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 5/18/2004 | 251 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 5/18/2004 | 7609 | 2 | 39 | 10.00% | 0.02 | 0.59 | Internal Copying/Printing |
| 5/19/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Hilliard, OH, 1(614)529-9999, 7509, 7509 |
| 5/19/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Fargo, ND, 1(701)232-3272, 1625, 1625 |
| 5/19/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Central Texas, 1(254)645-2009, 8625, BLANDO, MARK |
| 5/19/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/19/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/19/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/19/2004 | 3719 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 5/19/2004 | 3719 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 5/19/2004 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Telecommunication Costs Dublin, OH, 1(614)798-9899, 1625, 1625 |
| 5/19/2004 | 7609 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 5/19/2004 | 793 | 402 | 9 | 10.00% | 0.03 | 0.23 | Facsimile |
| 5/19/2004 | 7609 | 7 | 26 | 10.00% | 0.02 | 0.39 | Copy Center Photocopies |
| 5/19/2004 | 7609 | 2 | 120 | 10.00% | 0.02 | 1.80 | Internal Copying/Printing |
| 5/20/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 5/20/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 5/20/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 5/20/2004 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 5/20/2004 | 670 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 5/20/2004 | 3719 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 5/20/2004 | 7609 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 5/20/2004 | 670 | 608 | 1 | 10.00% | 0.84 | 0.84 | Business Meals - Outside the Office - MARK BLANDO -travel to Washington, DC for hearing 4/24 |
| 5/20/2004 | 670 | 612 | 1 | 10.00% | 4.90 | 4.90 | Taxi - MARK BLANDO-travel to Washington, DC for hearing 4/24 |
| 5/20/2004 | 670 | 606 | 1 | 10.00% | 31.95 | 31.95 | Hotel - MARK BLANDO -travel to Washington, DC for hearing 4/24 |
| 5/20/2004 | 7609 | 1 | 1 | 10.00% | 195.65 | 195.65 | Merrill Corp. Copying/Printing: 4 Litigation, 11 x 17 @ $0.30 each; 5,664 Litigation, Glasswork @ $0.25 each; 2,107 Litigation, Heavy @ $0.19 each; and 11 Oversize per square foot @ $1.00 each |
| 5/21/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Asheville, NC, 1(828)274-8831, 1625, 1625 |
| 5/21/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs United States, 1(480)990-8869, 7056, JOHNSON, YVETTE |
| 5/21/2004 | 3719 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/21/2004 | 3719 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 5/21/2004 | 670 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 5/21/2004 | 3719 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 5/21/2004 | 670 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 5/21/2004 | 9999 | 401 | 1 | 10.00% | 0.54 | 0.54 | Telecommunication Costs Waco, TX, 1(254)420-1717, 8625, BLANDO, MARK |
| 5/21/2004 | 670 | 2 | 130 | 10.00% | 0.02 | 1.95 | Internal Copying/Printing |
| 5/21/2004 | 7609 | 7 | 224 | 10.00% | 0.02 | 3.36 | Copy Center Photocopies |
| 5/21/2004 | 670 | 7 | 234 | 10.00% | 0.02 | 3.51 | Copy Center Photocopies |
| 5/21/2004 | 7609 | 7 | 552 | 10.00% | 0.02 | 8.28 | Copy Center Photocopies |
| 5/21/2004 | 7609 | 7 | 1648 | 10.00% | 0.02 | 24.72 | Copy Center Photocopies |
| 5/21/2004 | 7609 | 1 | 1 | 10.00% | 65.02 | 65.02 | Merrill Corp. Copying/Printing: 2,710 Litigation, Light @ $0.11 each; 1,274 Litigation, Medium @ $0.15 each; and 1,974 Litigation, Straight Run @ $0.06 each |
| 5/21/2004 | 7609 | 7 | 4725 | 10.00% | 0.02 | 70.88 | Copy Center Photocopies |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/24/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/24/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/24/2004 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 5/24/2004 | 3719 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 5/24/2004 | 3719 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 5/24/2004 | 3719 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 5/25/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Waco, TX, 1(254)714-1386, 7509, 7509 |
| 5/25/2004 | 793 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/25/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/25/2004 | 670 | 201 | 10 | 10.00% | 0.02 | 0.20 | Tabs - Alpha, Numeric or Custom |
| 5/25/2004 | 3719 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 5/25/2004 | 670 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 5/25/2004 | 670 | 201 | 24 | 10.00% | 0.02 | 0.48 | Tabs - Alpha, Numeric or Custom |
| 5/26/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Columbia, TN, 1(931)490-0060, 7509, 7509 |
| 5/26/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)289-2260, 7056, JOHNSON, YVETTE |
| 5/26/2004 | 7609 | 7 | 1 | 10.00% | 0.02 | 0.02 | Copy Center Photocopies |
| 5/26/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/26/2004 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 5/26/2004 | 793 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 5/26/2004 | 7609 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 5/26/2004 | 3719 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 5/26/2004 | 7609 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |
| 5/26/2004 | 7609 | 7 | 42 | 10.00% | 0.02 | 0.63 | Copy Center Photocopies |
| 5/26/2004 | 3719 | 604 | 1 | 10.00% | 0.70 | 0.70 | Parking - PETTY CASH-Mark Schussler and Yvette Johnson perform offsite document review for J Hagen Hopkins Village documents |
| 5/26/2004 | 3719 | 602 | 1 | 10.00% | 0.83 | 0.83 | Mileage - PETTY CASH -Mark Schussler and Yvette Johnson perform offsite document review for J Hagen Hopkins Village documents |
| 5/26/2004 | 7609 | 2 | 105 | 10.00% | 0.02 | 1.58 | Internal Copying/Printing |
| 5/26/2004 | 670 | 608 | 1 | 10.00% | 2.03 | 2.03 | Business Meals - Outside the Office - MARK BLANDO |
| 5/26/2004 | 3719 | 608 | 1 | 10.00% | 2.40 | 2.40 | Business Meals - Outside the Office - PETTY CASH -Mark Schussler and Yvette Johnson perform offsite document review for J Hagen Hopkins Village documents |
| 5/26/2004 | 7609 | 7 | 169 | 10.00% | 0.02 | 2.54 | Copy Center Photocopies |
| 5/26/2004 | 670 | 612 | 1 | 10.00% | 3.20 | 3.20 | Taxi - MARK BLANDO |
| 5/26/2004 | 7609 | 7 | 252 | 10.00% | 0.02 | 3.78 | Copy Center Photocopies |
| 5/26/2004 | 7609 | 7 | 370 | 10.00% | 0.02 | 5.55 | Copy Center Photocopies |
| 5/26/2004 | 7609 | 7 | 802 | 10.00% | 0.02 | 12.03 | Copy Center Photocopies |
| 5/27/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Columbia, TN, 1(931)490-0060, 7509, 7509 |
| 5/27/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Seattle, WA, 1(206)523-9919, 8625, BLANDO, MARK |
| 5/27/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/27/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/27/2004 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Telecommunication Costs Waco, TX, 1(254)755-4100, 8625, BLANDO, MARK |
| 5/27/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 5/27/2004 | 670 | 504 | 1 | 10.00% | 0.94 | 0.94 | United Parcel Service - UNITED PARCEL SERVICE : 5/13/04 to Forest Lake, MN |
| 5/27/2004 | 251 | 503 | 1 | 10.00% | 0.96 | 0.96 | Federal Express - FEDERAL EXPRESS : 5/6/04 to Minneapolis, MN |
| 5/27/2004 | 251 | 503 | 1 | 10.00% | 0.96 | 0.96 | Federal Express - FEDERAL EXPRESS : 5/6/04 to Eagan, MN |
| 5/27/2004 | 251 | 503 | 1 | 10.00% | 0.96 | 0.96 | Federal Express - FEDERAL EXPRESS : 5/6/04 to Minneapolis, MN |
| 5/27/2004 | 251 | 503 | 1 | 10.00% | 0.96 | 0.96 | Federal Express - FEDERAL EXPRESS : 5/6/04 to Rochester, MN |
| 5/27/2004 | 251 | 503 | 1 | 10.00% | 1.14 | 1.14 | Federal Express - FEDERAL EXPRESS : 5/6/04 to Owatonna, MN |
| 5/27/2004 | 670 | 504 | 1 | 10.00% | 1.14 | 1.14 | United Parcel Service - UNITED PARCEL SERVICE : 5/13/04 to Lawrence, KS |
| 5/27/2004 | 251 | 504 | 1 | 10.00% | 3.33 | 3.33 | United Parcel Service - UNITED PARCEL SERVICE : 5/11/04 to Janesville, WI |
| 5/27/2004 | 7609 | 504 | 1 | 10.00% | 3.36 | 3.36 | United Parcel Service - UNITED PARCEL SERVICE : 5/10/04 to Brodhead, WI |
| 5/27/2004 | 251 | 503 | 1 | 10.00% | 3.91 | 3.91 | Federal Express - FEDERAL EXPRESS : 5/3/04 to Minneapolis, MN |
| 5/27/2004 | 793 | 702 | 1 | 10.00% | 12.98 | 12.98 | Westlaw (Online Legal Research) |
| 5/28/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 5/28/2004 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Telecommunication Costs Central Texas, 1(254)645-2009, 8625, BLANDO, MARK |
| 5/28/2004 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Telecommunication Costs Seattle, WA, 1(206)633-0424, 8625, BLANDO, MARK |
| 5/28/2004 | 670 | 7 | 88 | 10.00% | 0.02 | 1.32 | Copy Center Photocopies |



Exhibit B

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/28/2004 | 670 | 7 | 104 | 10.00% | 0.02 | 1.56 | Copy Center Photocopies |
| 5/28/2004 | 251 | 300 | 1 | 10.00% | 2.09 | 2.09 | Postage |
| 6/1/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Phoenix, AZ, 1(602)881-1325, 7056, JOHNSON, YVETTE |
| 6/1/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/1/2004 | 251 | 200001 | 1 | 10.00% | 0.05 | 0.05 | Beverages |
| 6/1/2004 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Telecommunication Costs Waco, TX, 1(254)754-6331, 1625, 1625 |
| 6/1/2004 | 7609 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 6/1/2004 | 3719 | 7 | 25 | 10.00% | 0.02 | 0.38 | Copy Center Photocopies |
| 6/1/2004 | 7609 | 7 | 84 | 10.00% | 0.02 | 1.26 | Copy Center Photocopies |
| 6/1/2004 | 3719 | 7 | 199 | 10.00% | 0.02 | 2.99 | Copy Center Photocopies |
| 6/1/2004 | 3719 | 7 | 235 | 10.00% | 0.02 | 3.53 | Copy Center Photocopies |
| 6/1/2004 | 3719 | 7 | 472 | 10.00% | 0.02 | 7.08 | Copy Center Photocopies |
| 6/1/2004 | 7609 | 1 | 1 | 10.00% | 159.36 | 159.36 | Merrill Corp. Copying/Printing: 9,929 Labels @ $0.04 each; and 9,929 Litigation, Light @ $0.11 each |
| 6/2/2004 | 7609 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 6/2/2004 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Telecommunication Costs Argyle, WI, 1(608)543-3799, 7056, JOHNSON, YVETTE |
| 6/2/2004 | 7609 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |
| 6/2/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 6/2/2004 | 7609 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 6/2/2004 | 3719 | 504 | 1 | 10.00% | 0.11 | 0.11 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 4/28/04 |
| 6/2/2004 | 3719 | 201 | 6 | 10.00% | 0.02 | 0.12 | Tabs - Alpha, Numeric or Custom |
| 6/2/2004 | 7609 | 7 | 237 | 10.00% | 0.02 | 3.56 | Copy Center Photocopies |
| 6/2/2004 | 3719 | 7 | 579 | 10.00% | 0.02 | 8.69 | Copy Center Photocopies |
| 6/2/2004 | 3719 | 7 | 808 | 10.00% | 0.02 | 12.12 | Copy Center Photocopies |
| 6/2/2004 | 7609 | 7 | 930 | 10.00% | 0.02 | 13.95 | Copy Center Photocopies |
| 6/2/2004 | 7609 | 7 | 1665 | 10.00% | 0.02 | 24.98 | Copy Center Photocopies |
| 6/2/2004 | 251 | 607 | 1 | 10.00% | 28.84 | 28.84 | Airfare - DINERS CLUB - CITICORP - Jeffrey Eckland travel 5/19 MSP-STL-SPI-STL-MSP (7552500626) |
| 6/3/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Clinton, NC, 1(910)592-3703, 7056, JOHNSON, YVETTE |
| 6/3/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Argyle, WI, 1(608)543-3799, 7056, JOHNSON, YVETTE |
| 6/3/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/3/2004 | 7609 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 6/3/2004 | 7609 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |
| 6/3/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/3/2004 | 251 | 200001 | 1 | 10.00% | 0.09 | 0.09 | Beverages |
| 6/3/2004 | 7609 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 6/3/2004 | 7609 | 205 | 15 | 10.00% | 0.02 | 0.23 | Clear Covers |
| 6/3/2004 | 7609 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 6/3/2004 | 7609 | 206 | 15 | 10.00% | 0.04 | 0.53 | Vinyl Covers |
| 6/3/2004 | 7609 | 101 | 15 | 10.00% | 0.10 | 1.50 | Internal Binding |
| 6/3/2004 | 7609 | 2 | 108 | 10.00% | 0.02 | 1.62 | Internal Copying/Printing |
| 6/3/2004 | 251 | 503 | 1 | 10.00% | 2.24 | 2.24 | Federal Express - FEDERAL EXPRESS : 5/11/04 to Minneapolis, MN |
| 6/3/2004 | 251 | 503 | 1 | 10.00% | 2.43 | 2.43 | Federal Express - FEDERAL EXPRESS : 5/11/04 to Minneapolis, MN |
| 6/3/2004 | 251 | 503 | 1 | 10.00% | 2.82 | 2.82 | Federal Express - FEDERAL EXPRESS : 5/10/04 to Minneapolis, MN |
| 6/3/2004 | 7609 | 506 | 1 | 10.00% | 6.20 | 6.20 | Metro Legal (Local Courier) - METRO LEGAL SERVICES, INC. : Courier Service - less than 1 hour rate, Miss Rodning, 5/21/04, Rogers |
| 6/3/2004 | 7609 | 5 | 78 | 10.00% | 0.09 | 6.63 | Color/Colour Copies |
| 6/4/2004 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/4/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Seattle, WA, 1(206)547-1070, 7056, JOHNSON, YVETTE |
| 6/4/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Owatonna, MN, 1(507)451-8524, 7056, JOHNSON, YVETTE |
| 6/4/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/4/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Rochester, MN, 1(507)288-2041, 7056, JOHNSON, YVETTE |
| 6/4/2004 | 3719 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 6/4/2004 | 7609 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 6/4/2004 | 7609 | 2 | 32 | 10.00% | 0.02 | 0.48 | Internal Copying/Printing |

# Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2004 | 670 | 608 | 1 | 10.00% | 0.73 | 0.73 | Business Meals - Outside the Office - PETTY CASH -worked late 2/27/04 |
| 6/4/2004 | 7609 | 7 | 52 | 10.00% | 0.02 | 0.78 | Copy Center Photocopies |
| 6/4/2004 | 670 | 604 | 1 | 10.00% | 1.70 | 1.70 | Parking - PETTY CASH-worked late 2/27/04 |
| 6/4/2004 | 7609 | 7 | 162 | 10.00% | 0.02 | 2.43 | Copy Center Photocopies |
| 6/4/2004 | 7609 | 7 | 172 | 10.00% | 0.02 | 2.58 | Copy Center Photocopies |
| 6/4/2004 | 793 | 702 | 1 | 10.00% | 5.08 | 5.08 | Westlaw (Online Legal Research) |
| 6/4/2004 | 7609 | 7 | 407 | 10.00% | 0.02 | 6.11 | Copy Center Photocopies |
| 6/4/2004 | 7609 | 7 | 652 | 10.00% | 0.02 | 9.78 | Copy Center Photocopies |
| 6/5/2004 | 7609 | 7 | 357 | 10.00% | 0.02 | 5.36 | Copy Center Photocopies |
| 6/5/2004 | 7609 | 7 | 496 | 10.00% | 0.02 | 7.44 | Copy Center Photocopies |
| 6/7/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Seattle, WA, 1(206)375-4242, 1732, 1732 |
| 6/7/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs W. Washington, 1(206)826-4242, 7056, JOHNSON, YVETTE |
| 6/7/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Seattle, WA, 1(206)375-4242, 1732, 1732 |
| 6/7/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Seattle, WA, 1(206)375-4242, 1732, 1732 |
| 6/7/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Rochester, MN, 1(507)288-2041, 7056, JOHNSON, YVETTE |
| 6/7/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Argyle, WI, 1(608)543-3799, 1582, 1582 |
| 6/7/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs W. Washington, 1(206)315-4242, 1625, 1625 |
| 6/7/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/7/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/7/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs W. Washington, 1(206)315-4242, 1732, 1732 |
| 6/7/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Rochester, MN, 1(507)288-6185, 7056, JOHNSON, YVETTE |
| 6/7/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/7/2004 | 7609 | 704 | 1 | 10.00% | 0.06 | 0.06 | Online Docket Search |
| 6/7/2004 | 670 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 6/7/2004 | 3719 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 6/7/2004 | 7609 | 7 | 17 | 10.00% | 0.02 | 0.26 | Copy Center Photocopies |
| 6/7/2004 | 7609 | 6 | 70 | 10.00% | 0.10 | 6.65 | Oversize Copies |
| 6/7/2004 | 793 | 702 | 1 | 10.00% | 12.89 | 12.89 | Westlaw (Online Legal Research) |
| 6/8/2004 | 670 | 606 | 1 | 10.00% | -55.29 | -55.29 | Reversal from Void Check Number: 620338 Bank ID: NW Voucher ID: 595019 Vendor: MARK BLANDO |
| 6/8/2004 | 670 | 614 | 1 | 10.00% | -19.81 | -19.81 | Reversal from Void Check Number: 620338 Bank ID: NW Voucher ID: 595019 Vendor: MARK BLANDO |
| 6/8/2004 | 670 | 608 | 1 | 10.00% | -5.37 | -5.37 | Reversal from Void Check Number: 620338 Bank ID: NW Voucher ID: 595019 Vendor: MARK BLANDO |
| 6/8/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Lawrence, KS, 1(785)843-8312, 7056, JOHNSON, YVETTE |
| 6/8/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs W. Washington, 1(206)826-4242, 7056, JOHNSON, YVETTE |
| 6/8/2004 | 3719 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/8/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/8/2004 | 670 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/8/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/8/2004 | 3719 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 6/8/2004 | 7609 | 2 | 184 | 10.00% | 0.02 | 2.76 | Internal Copying/Printing |
| 6/8/2004 | 7609 | 7 | 203 | 10.00% | 0.02 | 3.05 | Copy Center Photocopies |
| 6/8/2004 | 7609 | 7 | 303 | 10.00% | 0.02 | 4.55 | Copy Center Photocopies |
| 6/8/2004 | 7609 | 7 | 344 | 10.00% | 0.02 | 5.16 | Copy Center Photocopies |
| 6/8/2004 | 7609 | 7 | 757 | 10.00% | 0.02 | 11.36 | Copy Center Photocopies |
| 6/8/2004 | 7609 | 7 | 1030 | 10.00% | 0.02 | 15.45 | Copy Center Photocopies |
| 6/9/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Columbia, TN, 1(931)490-0060, 8837, BYRNE, CAROLINE |
| 6/9/2004 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/9/2004 | 7609 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 6/9/2004 | 7609 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 6/9/2004 | 7609 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |
| 6/9/2004 | 7609 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |



Exhibit B

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/9/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Argyle, WI, 1(608)543-3799, 1582, 1582 |
| 6/9/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/9/2004 | 7609 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 6/9/2004 | 7609 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 6/9/2004 | 9999 | 504 | 1 | 10.00% | 0.10 | 0.10 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 5/13/04 |
| 6/9/2004 | 9999 | 504 | 1 | 10.00% | 0.10 | 0.10 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 5/13/04 |
| 6/9/2004 | 9999 | 504 | 1 | 10.00% | 0.19 | 0.19 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 5/10/04 |
| 6/9/2004 | 7609 | 6 | 6 | 10.00% | 0.10 | 0.57 | Oversize Copies |
| 6/9/2004 | 670 | 504 | 1 | 10.00% | 1.04 | 1.04 | United Parcel Service - UNITED PARCEL SERVICE : 5/20/04 to Hutchinson, MN |
| 6/9/2004 | 7609 | 6 | 15 | 10.00% | 0.10 | 1.43 | Oversize Copies |
| 6/9/2004 | 7609 | 504 | 1 | 10.00% | 1.70 | 1.70 | United Parcel Service - UNITED PARCEL SERVICE : 5/12/04 to Janesville, WI |
| 6/9/2004 | 3719 | 1003 | 1 | 10.00% | 2.34 | 2.34 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC. - Binders |
| 6/9/2004 | 251 | 504 | 1 | 10.00% | 4.44 | 4.44 | United Parcel Service - UNITED PARCEL SERVICE : 5/17/04 to Minneapolis, MN |
| 6/9/2004 | 793 | 702 | 1 | 10.00% | 16.99 | 16.99 | Westlaw (Online Legal Research) |
| 6/9/2004 | 7609 | 1 | 1 | 10.00% | 61.04 | 61.04 | Merrill Corp. Copying/Printing: 7 Bind, Velo @ $1.75 each; and 2,233 Litigation, Glasswork @ $0.25 each |
| 6/10/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/10/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/10/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/10/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/10/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/10/2004 | 7609 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 6/10/2004 | 7609 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 6/11/2004 | 251 | 2 | 69 | 10.00% | 0.02 | 1.04 | Internal Copying/Printing |
| 6/11/2004 | 3719 | 6 | 12 | 10.00% | 0.10 | 1.14 | Oversize Copies |
| 6/11/2004 | 670 | 405 | 1 | 10.00% | 1.30 | 1.30 | Calling Card: 6/1/04 to 307-358-5434 |
| 6/11/2004 | 670 | 607 | 1 | 10.00% | 87.52 | 87.52 | Airfare - DINERS CLUB - CITICORP - Mark Blando travel 6/6 MSP-SEA-MSP (1158595790) |
| 6/11/2004 | 670 | 607 | 1 | 10.00% | 143.92 | 143.92 | Airfare - DINERS CLUB - CITICORP - Mark Blando travel 5/31 MSP-DFW-MSP (7554602921) |
| 6/14/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Orfordvl, WI, 1(608)879-9054, 1625, 1625 |
| 6/14/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/14/2004 | 7609 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 6/14/2004 | 7609 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 6/15/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/15/2004 | 670 | 704 | 1 | 10.00% | 0.03 | 0.03 | Online Docket Search |
| 6/15/2004 | 607 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/15/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/15/2004 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/15/2004 | 251 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 6/15/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 6/15/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 6/15/2004 | 670 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 6/15/2004 | 7609 | 2 | 46 | 10.00% | 0.02 | 0.69 | Internal Copying/Printing |
| 6/16/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)305-7562, 1732, 1732 |
| 6/16/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)305-7562, 1732, 1732 |
| 6/16/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)305-7562, 1732, 1732 |
| 6/16/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)305-7562, 1732, 1732 |
| 6/16/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)305-7562, 1732, 1732 |
| 6/16/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)305-7643, 1732, 1732 |
| 6/16/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)305-7562, 1732, 1732 |
| 6/16/2004 | 7609 | 704 | 1 | 10.00% | 0.01 | 0.01 | Online Docket Search |
| 6/16/2004 | 7609 | 704 | 1 | 10.00% | 0.01 | 0.01 | Online Docket Search |
| 6/16/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)230-5117, 8625, BLANDO, MARK |
| 6/16/2004 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |



**Exhibit B**

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/16/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Washington, DC, 1(202)230-5117, 8625, BLANDO, MARK |
| 6/16/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/16/2004 | 7609 | 205 | 2 | 10.00% | 0.02 | 0.03 | Clear Covers |
| 6/16/2004 | 251 | 200001 | 1 | 10.00% | 0.05 | 0.05 | Beverages |
| 6/16/2004 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 6/16/2004 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 6/16/2004 | 7609 | 206 | 2 | 10.00% | 0.04 | 0.07 | Vinyl Covers |
| 6/16/2004 | 7609 | 704 | 1 | 10.00% | 0.09 | 0.09 | Online Docket Search |
| 6/16/2004 | 9999 | 504 | 1 | 10.00% | 0.11 | 0.11 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 5/26/04 |
| 6/16/2004 | 9999 | 401 | 1 | 10.00% | 0.15 | 0.15 | Telecommunication Costs Argyle, WI, 1(608)543-3799, 8625, BLANDO, MARK |
| 6/16/2004 | 251 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 6/16/2004 | 7609 | 101 | 2 | 10.00% | 0.10 | 0.20 | Internal Binding |
| 6/16/2004 | 251 | 601 | 1 | 10.00% | 0.30 | 0.30 | Miscellaneous Travel - JEFF H. ECKLAND : Phoenix Trip 1/25/04 - 1/26/04 |
| 6/16/2004 | 251 | 601 | 1 | 10.00% | 0.30 | 0.30 | Miscellaneous Travel - JEFF H. ECKLAND : trip to Springfield, IL 5/19/04 |
| 6/16/2004 | 251 | 601 | 1 | 10.00% | 0.60 | 0.60 | Miscellaneous Travel - JEFF H. ECKLAND : DC trip 5/23/04 - 5/24/04 |
| 6/16/2004 | 251 | 604 | 1 | 10.00% | 0.70 | 0.70 | Parking - JEFF H. ECKLAND : trip to Springfield, IL 5/19/04 |
| 6/16/2004 | 251 | 608 | 1 | 10.00% | 1.08 | 1.08 | Business Meals - Outside the Office - JEFF H. ECKLAND : trip to Springfield, IL 5/19/04 |
| 6/16/2004 | 7609 | 504 | 1 | 10.00% | 1.18 | 1.18 | United Parcel Service - UNITED PARCEL SERVICE : 6/3/04 to Columbia, TN |
| 6/16/2004 | 7609 | 504 | 1 | 10.00% | 1.57 | 1.57 | United Parcel Service - UNITED PARCEL SERVICE : 6/3/04 to Rogers, MN |
| 6/16/2004 | 251 | 601 | 1 | 10.00% | 1.65 | 1.65 | Miscellaneous Travel - JEFF H. ECKLAND : Janesville trip 5/11/04 - 5/14/04 |
| 6/16/2004 | 251 | 604 | 1 | 10.00% | 1.80 | 1.80 | Parking - JEFF H. ECKLAND : DC trip 5/23/04 - 5/24/04 |
| 6/16/2004 | 251 | 612 | 1 | 10.00% | 1.80 | 1.80 | Taxi - JEFF H. ECKLAND : DC trip 5/23/04 - 5/24/04 |
| 6/16/2004 | 251 | 614 | 1 | 10.00% | 2.06 | 2.06 | Car Rental - JEFF H. ECKLAND : Phoenix Trip 1/25/04 - 1/26/04 |
| 6/16/2004 | 4722 | 504 | 1 | 10.00% | 2.61 | 2.61 | United Parcel Service - UNITED PARCEL SERVICE : 6/2/04 to Redmond, WA |
| 6/16/2004 | 251 | 614 | 1 | 10.00% | 2.95 | 2.95 | Car Rental - JEFF H. ECKLAND : trip to Springfield, IL 5/19/04 |
| 6/16/2004 | 251 | 608 | 1 | 10.00% | 4.15 | 4.15 | Business Meals - Outside the Office - JEFF H. ECKLAND : Janesville trip 5/11/04 - 5/14/04 |
| 6/16/2004 | 251 | 608 | 1 | 10.00% | 5.40 | 5.40 | Business Meals - Outside the Office - JEFF H. ECKLAND : DC trip 5/23/04 - 5/24/04 |
| 6/16/2004 | 251 | 608 | 1 | 10.00% | 5.50 | 5.50 | Business Meals - Outside the Office - JEFF H. ECKLAND : Business Luncheon with G. Kothe on 4/8/04 |
| 6/16/2004 | 251 | 604 | 1 | 10.00% | 5.60 | 5.60 | Parking - JEFF H. ECKLAND : Janesville trip 5/11/04 - 5/14/04 |
| 6/16/2004 | 251 | 608 | 1 | 10.00% | 5.76 | 5.76 | Business Meals - Outside the Office - JEFF H. ECKLAND : Phoenix Trip 1/25/04 - 1/26/04 |
| 6/16/2004 | 7609 | 504 | 1 | 10.00% | 6.01 | 6.01 | United Parcel Service - UNITED PARCEL SERVICE : 6/4/04 to Seattle, WA |
| 6/16/2004 | 251 | 601 | 1 | 10.00% | 7.30 | 7.30 | Miscellaneous Travel - JEFF H. ECKLAND : Janesville trip 5/11/04 and 5/14/04 |
| 6/16/2004 | 251 | 606 | 1 | 10.00% | 8.35 | 8.35 | Hotel - JEFF H. ECKLAND : Phoenix Trip 1/25/04 - 1/26/04 |
| 6/16/2004 | 251 | 604 | 1 | 10.00% | 16.20 | 16.20 | Parking - JEFF H. ECKLAND : Phoenix trip 4/26/04 - 4/29/04 |
| 6/16/2004 | 251 | 614 | 1 | 10.00% | 17.49 | 17.49 | Car Rental - JEFF H. ECKLAND : Janesville trip 5/11/04 - 5/14/04 |
| 6/16/2004 | 251 | 606 | 1 | 10.00% | 17.97 | 17.97 | Hotel - JEFF H. ECKLAND : Janesville trip 5/11/04 - 5/14/04 |
| 6/16/2004 | 251 | 1103 | 1 | 10.00% | 19.50 | 19.50 | Court Reporter/Transcript-Court Related Expense - HERITAGE REPORTING CORPORATION : Trascript of Hearing 5/24/04 |
| 6/16/2004 | 251 | 608 | 1 | 10.00% | 25.83 | 25.83 | Business Meals - Outside the Office - JEFF H. ECKLAND : Phoenix trip 4/26/04 - 4/29/04 |
| 6/16/2004 | 251 | 504 | 1 | 10.00% | 28.02 | 28.02 | United Parcel Service - UNITED PARCEL SERVICE : 6/2/04 to Washington, DC |
| 6/16/2004 | 251 | 606 | 1 | 10.00% | 31.95 | 31.95 | Hotel - JEFF H. ECKLAND : DC trip 5/23/04 - 5/24/04 |
| 6/16/2004 | 251 | 614 | 1 | 10.00% | 33.84 | 33.84 | Car Rental - JEFF H. ECKLAND : Phoenix trip 4/26/04 - 4/29/04 |
| 6/16/2004 | 251 | 606 | 1 | 10.00% | 56.04 | 56.04 | Hotel - JEFF H. ECKLAND : Phoenix trip 4/26/04 - 4/29/04 |
| 6/16/2004 | 251 | 20000 | 1 | 10.00% | 64.92 | 64.92 | Facility Expenses - Hotel Catering/Room Rental - JEFF H. ECKLAND : Phoenix trip 4/26/04 - 4/29/04 |
| 6/17/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)305-7643, 1625, 1625 |
| 6/17/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/17/2004 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/17/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 6/17/2004 | 793 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 6/17/2004 | 7609 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 6/17/2004 | 7609 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/17/2004 | 251 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 6/17/2004 | 7609 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 6/17/2004 | 251 | 2 | 126 | 10.00% | 0.02 | 1.89 | Internal Copying/Printing |
| 6/17/2004 | 7609 | 503 | 1 | 10.00% | 2.28 | 2.28 | Federal Express - FEDERAL EXPRESS : 5/26/04 to Rochester, MN |
| 6/17/2004 | 251 | 503 | 1 | 10.00% | 2.45 | 2.45 | Federal Express - FEDERAL EXPRESS : 5/25/04 to Minneapolis, MN |
| 6/18/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Hutchinson, MN, 1(320)587-2756, 8625, BLANDO, MARK |
| 6/18/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/18/2004 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/18/2004 | 7609 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 6/18/2004 | 251 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 6/18/2004 | 3719 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 6/18/2004 | 3719 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 6/18/2004 | 7609 | 5 | 4 | 10.00% | 0.09 | 0.34 | Color/Colour Copies |
| 6/18/2004 | 251 | 2 | 98 | 10.00% | 0.02 | 1.47 | Internal Copying/Printing |
| 6/18/2004 | 251 | 2 | 172 | 10.00% | 0.02 | 2.58 | Internal Copying/Printing |
| 6/21/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/21/2004 | 3719 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/21/2004 | 7609 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 6/21/2004 | 670 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 6/21/2004 | 670 | 2 | 98 | 10.00% | 0.02 | 1.47 | Internal Copying/Printing |
| 6/21/2004 | 670 | 2 | 172 | 10.00% | 0.02 | 2.58 | Internal Copying/Printing |
| 6/22/2004 | 670 | 704 | 1 | 10.00% | 0.04 | 0.04 | Online Docket Search |
| 6/23/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Dublin, OH, 1(614)764-1685, 1582, 1582 |
| 6/23/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Seattle, WA, 1(206)622-6661, 7056, JOHNSON, YVETTE |
| 6/23/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/23/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Lawrence, KS, 1(785)843-8312, 1582, 1582 |
| 6/23/2004 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Telecommunication Costs Hutchinson, MN, 1(320)587-2756, 1582, 1582 |
| 6/23/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Seattle, WA, 1(206)633-0424, 1582, 1582 |
| 6/23/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Neillsvl, WI, 1(715)743-2233, 7056, JOHNSON, YVETTE |
| 6/23/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 6/23/2004 | 7609 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 6/23/2004 | 3719 | 5 | 6 | 10.00% | 0.09 | 0.51 | Color/Colour Copies |
| 6/23/2004 | 3719 | 6 | 12 | 10.00% | 0.10 | 1.14 | Oversize Copies |
| 6/24/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Seattle, WA, 1(206)633-0424, 1582, 1582 |
| 6/24/2004 | 7609 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 6/24/2004 | 7609 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |
| 6/24/2004 | 3719 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 6/24/2004 | 7609 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 6/24/2004 | 670 | 504 | 1 | 10.00% | 0.18 | 0.18 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 5/20/04 |
| 6/24/2004 | 7609 | 504 | 1 | 10.00% | 3.97 | 3.97 | United Parcel Service - UNITED PARCEL SERVICE : 5/26/04 to Dublin, OH |
| 6/24/2004 | 7609 | 7 | 5894 | 10.00% | 0.02 | 88.41 | Copy Center Photocopies |
| 6/25/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Owatonna, MN, 1(507)451-8524, 7056, JOHNSON, YVETTE |
| 6/25/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Rochester, MN, 1(507)285-2701, 1625, 1625 |
| 6/25/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/25/2004 | 3719 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/25/2004 | 251 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/25/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/25/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Hutchinson, MN, 1(320)587-2756, 1582, 1582 |
| 6/25/2004 | 3719 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/25/2004 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/25/2004 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 6/25/2004 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/25/2004 | 251 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 6/25/2004 | 3719 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 6/25/2004 | 670 | 402 | 6 | 10.00% | 0.03 | 0.15 | Facsimile |
| 6/25/2004 | 7609 | 2 | 67 | 10.00% | 0.02 | 1.01 | Internal Copying/Printing |

## Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/25/2004 | 7609 | 6 | 48 | 10.00% | 0.10 | 4.56 | Oversize Copies |
| 6/28/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Seattle, WA, 1(206)633-0424, 1582, 1582 |
| 6/28/2004 | 3719 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 6/28/2004 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Telecommunication Costs Kenai, AK, 1(907)283-3104, 1625, 1625 |
| 6/28/2004 | 7609 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 6/28/2004 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 6/28/2004 | 251 | 304 | 1 | 10.00% | 1.37 | 1.37 | Express Mail: overnight to Alaska |
| 6/28/2004 | 251 | 606 | 1 | 10.00% | 18.65 | 18.65 | Hotel - THE MARQUETTE HOTEL -re: Bill Wade 6/11 |
| 6/28/2004 | 7609 | 7 | 1264 | 10.00% | 0.02 | 18.96 | Copy Center Photocopies |
| 6/29/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 6/29/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Everett, WA, 1(425)334-5018, 7418, SWANSON, LORRELL |
| 6/29/2004 | 7609 | 7 | 6 | 10.00% | 0.02 | 0.09 | Copy Center Photocopies |
| 6/29/2004 | 251 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 6/29/2004 | 7609 | 7 | 69 | 10.00% | 0.02 | 1.04 | Copy Center Photocopies |
| 6/29/2004 | 7609 | 7 | 234 | 10.00% | 0.02 | 3.51 | Copy Center Photocopies |
| 6/29/2004 | 7609 | 2 | 248 | 10.00% | 0.02 | 3.72 | Internal Copying/Printing |
| 6/29/2004 | 7609 | 7 | 328 | 10.00% | 0.02 | 4.92 | Copy Center Photocopies |
| 6/29/2004 | 7609 | 7 | 360 | 10.00% | 0.02 | 5.40 | Copy Center Photocopies |
| 6/29/2004 | 7609 | 7 | 534 | 10.00% | 0.02 | 8.01 | Copy Center Photocopies |
| 6/29/2004 | 7609 | 7 | 664 | 10.00% | 0.02 | 9.96 | Copy Center Photocopies |
| 6/29/2004 | 7609 | 7 | 899 | 10.00% | 0.02 | 13.49 | Copy Center Photocopies |
| 6/29/2004 | 3719 | 7 | 937 | 10.00% | 0.02 | 14.06 | Copy Center Photocopies |
| 6/29/2004 | 3719 | 7 | 1351 | 10.00% | 0.02 | 20.27 | Copy Center Photocopies |
| 6/29/2004 | 3719 | 7 | 1423 | 10.00% | 0.02 | 21.35 | Copy Center Photocopies |
| 6/29/2004 | 7609 | 7 | 1520 | 10.00% | 0.02 | 22.80 | Copy Center Photocopies |
| 6/29/2004 | 7609 | 7 | 1593 | 10.00% | 0.02 | 23.90 | Copy Center Photocopies |
| 6/30/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Seattle, WA, 1(206)633-0424, 1582, 1582 |
| 6/30/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Seattle, WA, 1(206)633-0424, 1582, 1582 |
| 6/30/2004 | 251 | 2 | 80 | 10.00% | 0.02 | 1.20 | Internal Copying/Printing |
| 7/1/2004 | 670 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/1/2004 | 7609 | 704 | 1 | 10.00% | 0.06 | 0.06 | Online Docket Search |
| 7/1/2004 | 7609 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 7/1/2004 | 7609 | 2 | 38 | 10.00% | 0.02 | 0.57 | Internal Copying/Printing |
| 7/2/2004 | 251 | 602 | 1 | 10.00% | -21.49 | -21.49 | Reversal from Void Check Number: 623219 Bank ID: NW Voucher ID: 600049 Vendor: MARGE ALDEN |
| 7/2/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Argyle, WI, 1(608)543-3799, 7056, JOHNSON, YVETTE |
| 7/2/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs United States, 1(623)975-9338, 1625, 1625 |
| 7/2/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Argyle, WI, 1(608)543-3660, 1625, 1625 |
| 7/2/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs United States, 1(623)975-9338, 1625, 1625 |
| 7/2/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs United States, 1(623)975-9338, 1625, 1625 |
| 7/2/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs United States, 1(623)975-9338, 1625, 1625 |
| 7/2/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs United States, 1(623)975-9338, 1625, 1625 |
| 7/2/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)305-7643, 1625, 1625 |
| 7/2/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Asheville, NC, 1(828)274-8831, 1625, 1625 |
| 7/2/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs United States, 1(480)368-8745, 1625, 1625 |
| 7/2/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/2/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/2/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/2/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/2/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Argyle, WI, 1(608)543-3660, 1625, 1625 |
| 7/2/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Argyle, WI, 1(608)543-3660, 1625, 1625 |
| 7/2/2004 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Telecommunication Costs Jefferson, WI, 1(920)674-4450, 7056, JOHNSON, YVETTE |
| 7/2/2004 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Telecommunication Costs Indianapls, IN, 1(317)271-2309, 1625, 1625 |
| 7/2/2004 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Telecommunication Costs N Wisconsin, 1(715)231-4253, 1625, 1625 |
| 7/2/2004 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Telecommunication Costs Kirkland, WA, 1(425)883-2033, 1625, 1625 |
| 7/2/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/2/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/2/2004 | 9999 | 401 | 1 | 10.00% | 0.05 | 0.05 | Telecommunication Costs Alamosa, CO, 1(719)589-5999, 1625, 1625 |
| 7/2/2004 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Telecommunication Costs Arden, NC, 1(828)687-9643, 1625, 1625 |
| 7/2/2004 | 251 | 402 | 4 | 10.00% | 0.03 | 0.10 | Facsimile |
| 7/2/2004 | 251 | 402 | 5 | 10.00% | 0.03 | 0.13 | Facsimile |
| 7/2/2004 | 251 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 7/2/2004 | 251 | 402 | 9 | 10.00% | 0.03 | 0.23 | Facsimile |
| 7/2/2004 | 251 | 402 | 9 | 10.00% | 0.03 | 0.23 | Facsimile |
| 7/2/2004 | 251 | 402 | 9 | 10.00% | 0.03 | 0.23 | Facsimile |
| 7/2/2004 | 251 | 402 | 9 | 10.00% | 0.03 | 0.23 | Facsimile |
| 7/2/2004 | 251 | 402 | 9 | 10.00% | 0.03 | 0.23 | Facsimile |
| 7/2/2004 | 251 | 402 | 9 | 10.00% | 0.03 | 0.23 | Facsimile |
| 7/2/2004 | 251 | 402 | 9 | 10.00% | 0.03 | 0.23 | Facsimile |
| 7/2/2004 | 251 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 7/2/2004 | 670 | 2 | 20 | 10.00% | 0.02 | 0.30 | Internal Copying/Printing |
| 7/2/2004 | 251 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 7/2/2004 | 251 | 2 | 72 | 10.00% | 0.02 | 1.08 | Internal Copying/Printing |
| 7/2/2004 | 251 | 2 | 92 | 10.00% | 0.02 | 1.38 | Internal Copying/Printing |
| 7/2/2004 | 251 | 602 | 1 | 10.00% | 21.49 | 21.49 | Mileage - MARGE ALDEN client for mileage attendance at June 2003 mtg |
| 7/6/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/6/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Seattle, WA, 1(206)633-0424, 8625, BLANDO, MARK |
| 7/6/2004 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/6/2004 | 251 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 7/6/2004 | 251 | 2 | 33 | 10.00% | 0.02 | 0.50 | Internal Copying/Printing |
| 7/6/2004 | 7609 | 7 | 111 | 10.00% | 0.02 | 1.67 | Copy Center Photocopies |
| 7/6/2004 | 7609 | 7 | 171 | 10.00% | 0.02 | 2.57 | Copy Center Photocopies |
| 7/6/2004 | 7609 | 7 | 511 | 10.00% | 0.02 | 7.67 | Copy Center Photocopies |
| 7/6/2004 | 7609 | 7 | 992 | 10.00% | 0.02 | 14.88 | Copy Center Photocopies |
| 7/6/2004 | 7609 | 7 | 1334 | 10.00% | 0.02 | 20.01 | Copy Center Photocopies |
| 7/6/2004 | 7609 | 7 | 2336 | 10.00% | 0.02 | 35.04 | Copy Center Photocopies |
| 7/6/2004 | 7609 | 7 | 2537 | 10.00% | 0.02 | 38.06 | Copy Center Photocopies |
| 7/6/2004 | 7609 | 1 | 1 | 10.00% | 38.50 | 38.50 | Merrill Corp. Copying/Printing: 601 Litigation, Glasswork @ $0.25 each; 1,066 Litigation, Heavy @ $0.19 each; and 7 Oversize per square foot @ $1.00 each |
| 7/6/2004 | 7609 | 7 | 3329 | 10.00% | 0.02 | 49.94 | Copy Center Photocopies |
| 7/6/2004 | 251 | 606 | 1 | 10.00% | 95.92 | 95.92 | Hotel - JEFF H. ECKLAND -hotel expense re: Franconia Federal Circuit Oral Argument 10/1-10/03 |
| 7/7/2004 | 3719 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/7/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/7/2004 | 3719 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/7/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/7/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/7/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/7/2004 | 3719 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/7/2004 | 3719 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/7/2004 | 7609 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 7/7/2004 | 3719 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 7/7/2004 | 7609 | 2 | 7 | 10.00% | 0.02 | 0.11 | Internal Copying/Printing |
| 7/7/2004 | 3719 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 7/7/2004 | 7609 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 7/7/2004 | 7609 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 7/7/2004 | 7609 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 7/7/2004 | 7609 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 7/7/2004 | 7609 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 7/7/2004 | 7609 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 7/7/2004 | 9999 | 401 | 1 | 10.00% | 0.53 | 0.53 | Telecommunication Costs Seattle, WA, 1(206)633-0424, 8625, BLANDO, MARK |
| 7/7/2004 | 7609 | 2 | 39 | 10.00% | 0.02 | 0.59 | Internal Copying/Printing |
| 7/7/2004 | 7609 | 503 | 1 | 10.00% | 1.17 | 1.17 | Federal Express - FEDERAL EXPRESS : 6/4/04 to Argyle, WI |
| 7/7/2004 | 3719 | 2 | 170 | 10.00% | 0.02 | 2.55 | Internal Copying/Printing |



Exhibit B

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/7/2004 | 7609 | 7 | 352 | 10.00% | 0.02 | 5.28 | Copy Center Photocopies |
| 7/7/2004 | 7609 | 7 | 758 | 10.00% | 0.02 | 11.37 | Copy Center Photocopies |
| 7/7/2004 | 7609 | 7 | 1350 | 10.00% | 0.02 | 20.25 | Copy Center Photocopies |
| 7/7/2004 | 251 | 607 | 1 | 10.00% | 45.72 | 45.72 | Airfare - DINERS CLUB - CITICORP - Jeff Eckland travel 5/11 MSP-MSN-MSP (752923564) |
| 7/7/2004 | 251 | 607 | 1 | 10.00% | 84.92 | 84.92 | Airfare - DINERS CLUB - CITICORP - R. Bruce McLoughlin travel 6/1 CMH-MSP-CMH (7554602684) |
| 7/7/2004 | 251 | 607 | 1 | 10.00% | 132.52 | 132.52 | Airfare - DINERS CLUB - CITICORP - Jeff Eckland travel 5/23 MSP-DCA-MSP (7554602749) |
| 7/7/2004 | 670 | 607 | 1 | 10.00% | 132.52 | 132.52 | Airfare - DINERS CLUB - CITICORP - Mark Blando travel 5/23 MSP-DCA-MSP (7554602748) |
| 7/8/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Dextercity, OH, 1(614)783-3375, 7056, JOHNSON, YVETTE |
| 7/8/2004 | 3719 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/8/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Rochester, MN, 1(507)288-6185, 7056, JOHNSON, YVETTE |
| 7/8/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 7/8/2004 | 251 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 9 | 10.00% | 0.02 | 0.14 | Internal Copying/Printing |
| 7/8/2004 | 251 | 2 | 11 | 10.00% | 0.02 | 0.17 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 13 | 10.00% | 0.02 | 0.20 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 14 | 10.00% | 0.02 | 0.21 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 22 | 10.00% | 0.02 | 0.33 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 25 | 10.00% | 0.02 | 0.38 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 27 | 10.00% | 0.02 | 0.41 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 30 | 10.00% | 0.02 | 0.45 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 35 | 10.00% | 0.02 | 0.53 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 38 | 10.00% | 0.02 | 0.57 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 6 | 6 | 10.00% | 0.10 | 0.57 | Oversize Copies |
| 7/8/2004 | 3719 | 2 | 45 | 10.00% | 0.02 | 0.68 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 2 | 60 | 10.00% | 0.02 | 0.90 | Internal Copying/Printing |
| 7/8/2004 | 7609 | 7 | 62 | 10.00% | 0.02 | 0.93 | Copy Center Photocopies |
| 7/8/2004 | 251 | 601 | 1 | 10.00% | 2.29 | 2.29 | Miscellaneous Travel - JEFF H. ECKLAND-travel expense CARH Speech, Fort Lauderdale, FL 1/22-23/00 |

Detail of Costs and Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/8/2004 | 251 | 614 | 1 | 10.00% | 10.76 | 10.76 | Car Rental - JEFF H. ECKLAND-travel expense CARH Speech, Fort Lauderdale, FL 1/22-23/00 |
| 7/8/2004 | 251 | 606 | 1 | 10.00% | 21.00 | 21.00 | Hotel - JEFF H. ECKLAND-travel expense CARH Speech, Fort Lauderdale, FL 1/22-23/00 |
| 7/8/2004 | 251 | 607 | 1 | 10.00% | 40.40 | 40.40 | Airfare - JEFF H. ECKLAND-travel expense CARH Speech, Fort Lauderdale, FL 1//-23/00 |
| 7/9/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Dublin, OH, 1(614)798-9899, 1732, 1732 |
| 7/9/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/9/2004 | 670 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/9/2004 | 9999 | 401 | 1 | 10.00% | 0.02 | 0.02 | Telecommunication Costs Lawrence, KS, 1(785)766-6354, 1582, 1582 |
| 7/9/2004 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Telecommunication Costs Lawrence, KS, 1(785)843-8312, 1582, 1582 |
| 7/9/2004 | 7609 | 704 | 1 | 10.00% | 0.03 | 0.03 | Online Docket Search |
| 7/9/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 7/9/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/9/2004 | 9999 | 401 | 1 | 10.00% | 0.07 | 0.07 | Telecommunication Costs Lawrence, KS, 1(785)843-8312, 1582, 1582 |
| 7/9/2004 | 7609 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 2 | 10 | 10.00% | 0.02 | 0.15 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 7 | 10 | 10.00% | 0.02 | 0.15 | Copy Center Photocopies |
| 7/9/2004 | 7609 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 7/9/2004 | 251 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 2 | 17 | 10.00% | 0.02 | 0.26 | Internal Copying/Printing |
| 7/9/2004 | 3719 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 2 | 26 | 10.00% | 0.02 | 0.39 | Internal Copying/Printing |
| 7/9/2004 | 7609 | 7 | 39 | 10.00% | 0.02 | 0.59 | Copy Center Photocopies |
| 7/9/2004 | 7609 | 7 | 341 | 10.00% | 0.02 | 5.12 | Copy Center Photocopies |
| 7/9/2004 | 7609 | 7 | 427 | 10.00% | 0.02 | 6.41 | Copy Center Photocopies |
| 7/12/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)307-0972, 1732, 1732 |
| 7/12/2004 | 7609 | 402 | 2 | 10.00% | 0.03 | 0.05 | Facsimile |
| 7/12/2004 | 7609 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 7/12/2004 | 7609 | 6 | 18 | 10.00% | 0.10 | 1.71 | Oversize Copies |
| 7/12/2004 | 7609 | 6 | 18 | 10.00% | 0.10 | 1.71 | Oversize Copies |
| 7/13/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Dublin, OH, 1(614)798-9899, 7418, SWANSON, LORRELL |
| 7/13/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/13/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/13/2004 | 7609 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 7/13/2004 | 7609 | 7 | 8 | 10.00% | 0.02 | 0.12 | Copy Center Photocopies |
| 7/13/2004 | 7609 | 7 | 11 | 10.00% | 0.02 | 0.17 | Copy Center Photocopies |
| 7/13/2004 | 251 | 200001 | 1 | 10.00% | 0.27 | 0.27 | Beverages |



Exhibit B

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/13/2004 | 7609 | 7 | 90 | 10.00% | 0.02 | 1.35 | Copy Center Photocopies |
| 7/13/2004 | 7609 | 7 | 128 | 10.00% | 0.02 | 1.92 | Copy Center Photocopies |
| 7/13/2004 | 7609 | 7 | 136 | 10.00% | 0.02 | 2.04 | Copy Center Photocopies |
| 7/13/2004 | 7609 | 7 | 406 | 10.00% | 0.02 | 6.09 | Copy Center Photocopies |
| 7/13/2004 | 251 | 602 | 1 | 10.00% | 22.39 | 22.39 | Mileage - MARGE ALDEN |
| 7/14/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/14/2004 | 7609 | 704 | 1 | 10.00% | 0.03 | 0.03 | Online Docket Search |
| 7/14/2004 | 7609 | 704 | 1 | 10.00% | 0.03 | 0.03 | Online Docket Search |
| 7/14/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/14/2004 | 251 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/14/2004 | 7609 | 704 | 1 | 10.00% | 0.05 | 0.05 | Online Docket Search |
| 7/14/2004 | 7609 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 7/14/2004 | 7609 | 2 | 12 | 10.00% | 0.02 | 0.18 | Internal Copying/Printing |
| 7/14/2004 | 251 | 2 | 16 | 10.00% | 0.02 | 0.24 | Internal Copying/Printing |
| 7/14/2004 | 7609 | 5 | 18 | 10.00% | 0.09 | 1.53 | Color/Colour Copies |
| 7/14/2004 | 7609 | 7 | 1130 | 10.00% | 0.02 | 16.95 | Copy Center Photocopies |
| 7/14/2004 | 670 | 3 | 1 | 10.00% | 50.33 | 50.33 | External Copying/Printing - CORPASSIST, INC. -copying services of files in US Court of Federal Claims |
| 7/15/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)514-7963, 1732, 1732 |
| 7/15/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)307-0361, 7056, JOHNSON, YVETTE |
| 7/15/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)514-7963, 1732, 1732 |
| 7/15/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Washington, DC, 1(202)514-7963, 1732, 1732 |
| 7/15/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/15/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/15/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/15/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/15/2004 | 7609 | 2 | 5 | 10.00% | 0.02 | 0.08 | Internal Copying/Printing |
| 7/15/2004 | 7609 | 1003 | 1 | 10.00% | 0.42 | 0.42 | Special Supply Purchases - PETTY CASH-Wisconsin State Map to plot out key contact, Bill Larsons FmHA proerties for expert source document |
| 7/16/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/16/2004 | 7609 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/16/2004 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/16/2004 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/16/2004 | 7609 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 7/16/2004 | 9999 | 401 | 1 | 10.00% | 0.09 | 0.09 | Telecommunication Costs St Cloud, MN, 1(320)255-8989, 8625, BLANDO, MARK |
| 7/16/2004 | 9999 | 401 | 1 | 10.00% | 0.13 | 0.13 | Telecommunication Costs St Cloud, MN, 1(320)255-8989, 8625, BLANDO, MARK |
| 7/16/2004 | 7609 | 2 | 19 | 10.00% | 0.02 | 0.29 | Internal Copying/Printing |
| 7/16/2004 | 251 | 2 | 24 | 10.00% | 0.02 | 0.36 | Internal Copying/Printing |
| 7/16/2004 | 7609 | 2 | 50 | 10.00% | 0.02 | 0.75 | Internal Copying/Printing |
| 7/16/2004 | 7609 | 2 | 78 | 10.00% | 0.02 | 1.17 | Internal Copying/Printing |
| 7/16/2004 | 251 | 7 | 370 | 10.00% | 0.02 | 5.55 | Copy Center Photocopies |
| 7/16/2004 | 251 | 7 | 882 | 10.00% | 0.02 | 13.23 | Copy Center Photocopies |
| 7/16/2004 | 251 | 7 | 951 | 10.00% | 0.02 | 14.27 | Copy Center Photocopies |
| 7/16/2004 | 251 | 7 | 1551 | 10.00% | 0.02 | 23.27 | Copy Center Photocopies |
| 7/19/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Edmond, OK, 1(405)341-3534, 8625, BLANDO, MARK |
| 7/19/2004 | 251 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 7/19/2004 | 251 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |
| 7/19/2004 | 9999 | 401 | 1 | 10.00% | 0.04 | 0.04 | Telecommunication Costs Okla City, OK, 1(405)740-0224, 8625, BLANDO, MARK |
| 7/19/2004 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/19/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/19/2004 | 251 | 2 | 18 | 10.00% | 0.02 | 0.27 | Internal Copying/Printing |
| 7/19/2004 | 251 | 101 | 3 | 10.00% | 0.10 | 0.30 | Internal Binding |
| 7/19/2004 | 251 | 2 | 44 | 10.00% | 0.02 | 0.66 | Internal Copying/Printing |
| 7/19/2004 | 7609 | 7 | 364 | 10.00% | 0.02 | 5.46 | Copy Center Photocopies |
| 7/19/2004 | 7609 | 7 | 785 | 10.00% | 0.02 | 11.78 | Copy Center Photocopies |
| 7/19/2004 | 7609 | 1 | 1 | 10.00% | 79.91 | 79.91 | Merrill Corp. Copying/Printing: 57 Litigation, 11 x 17 @ $0.30 each; 2,747 Litigation, Glasswork @ $0.25 each; and 43 Oversize per square foot @ $1.00 each |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/20/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/20/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/20/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/20/2004 | 7609 | 7 | 106 | 10.00% | 0.02 | 1.59 | Copy Center Photocopies |
| 7/20/2004 | 251 | 609 | 1 | 10.00% | 1.81 | 1.81 | Business Meals - In the Office - D. BRIANS DELI CORP. - Full group meeting |
| 7/20/2004 | 7609 | 7 | 158 | 10.00% | 0.02 | 2.37 | Copy Center Photocopies |
| 7/20/2004 | 7609 | 7 | 568 | 10.00% | 0.02 | 8.52 | Copy Center Photocopies |
| 7/20/2004 | 3719 | 1 | 1 | 10.00% | 54.63 | 54.63 | Merrill Corp. Copying/Printing: 20 Color Copies, 8.5 x 11 @ $0.79 each; 1,418 Litigation, Glasswork @ $0.25 each; 616 Litigation, Heavy @ $0.19 each; and 155 Litigation, Medium @ $0.15 each |
| 7/21/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/21/2004 | 9999 | 504 | 1 | 10.00% | 0.11 | 0.11 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 6/3/04 |
| 7/21/2004 | 9999 | 504 | 1 | 10.00% | 0.11 | 0.11 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 6/2/04 |
| 7/21/2004 | 7609 | 7 | 41 | 10.00% | 0.02 | 0.62 | Copy Center Photocopies |
| 7/21/2004 | 7609 | 6 | 12 | 10.00% | 0.10 | 1.14 | Oversize Copies |
| 7/21/2004 | 7609 | 504 | 1 | 10.00% | 1.56 | 1.56 | United Parcel Service - UNITED PARCEL SERVICE : 6/10/04 to Hutchinson, MN |
| 7/21/2004 | 7609 | 504 | 1 | 10.00% | 1.73 | 1.73 | United Parcel Service - UNITED PARCEL SERVICE : 6/8/04 to Brodhead, WI |
| 7/21/2004 | 7609 | 504 | 1 | 10.00% | 1.81 | 1.81 | United Parcel Service - UNITED PARCEL SERVICE : Shipping Charge Correction for Columbia, TN |
| 7/21/2004 | 251 | 504 | 1 | 10.00% | 5.74 | 5.74 | United Parcel Service - UNITED PARCEL SERVICE : 6/10/04 to Washington, DC |
| 7/21/2004 | 9999 | 504 | 1 | 10.00% | 5.74 | 5.74 | United Parcel Service - UNITED PARCEL SERVICE : 6/9/04 to Washington, DC |
| 7/21/2004 | 251 | 7 | 945 | 10.00% | 0.02 | 14.18 | Copy Center Photocopies |
| 7/22/2004 | 7609 | 704 | 1 | 10.00% | 0.01 | 0.01 | Online Docket Search |
| 7/22/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/22/2004 | 7609 | 704 | 1 | 10.00% | 0.03 | 0.03 | Online Docket Search |
| 7/22/2004 | 7609 | 704 | 1 | 10.00% | 0.04 | 0.04 | Online Docket Search |
| 7/22/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/22/2004 | 7609 | 704 | 1 | 10.00% | 0.06 | 0.06 | Online Docket Search |
| 7/22/2004 | 7609 | 704 | 1 | 10.00% | 0.06 | 0.06 | Online Docket Search |
| 7/22/2004 | 9999 | 504 | 1 | 10.00% | 0.11 | 0.11 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 6/4/04 |
| 7/22/2004 | 9999 | 504 | 1 | 10.00% | 0.18 | 0.18 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 6/10/04 |
| 7/22/2004 | 9999 | 504 | 1 | 10.00% | 0.19 | 0.19 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 6/8/04 |
| 7/22/2004 | 7609 | 2 | 54 | 10.00% | 0.02 | 0.81 | Internal Copying/Printing |
| 7/22/2004 | 251 | 504 | 1 | 10.00% | 1.07 | 1.07 | United Parcel Service - UNITED PARCEL SERVICE : 6/18/04 to Madison, WI |
| 7/22/2004 | 9999 | 504 | 1 | 10.00% | 1.14 | 1.14 | United Parcel Service - UNITED PARCEL SERVICE : 6/15/04 to Dublin, OH |
| 7/22/2004 | 9999 | 504 | 1 | 10.00% | 1.18 | 1.18 | United Parcel Service - UNITED PARCEL SERVICE : 6/15/04 to Hewitt, TX |
| 7/22/2004 | 251 | 201 | 69 | 10.00% | 0.02 | 1.38 | Tabs - Alpha, Numeric or Custom |
| 7/22/2004 | 251 | 504 | 1 | 10.00% | 3.53 | 3.53 | United Parcel Service - UNITED PARCEL SERVICE : 6/18/04 to Madison, WI |
| 7/22/2004 | 251 | 7 | 308 | 10.00% | 0.02 | 4.62 | Copy Center Photocopies |
| 7/23/2004 | 251 | 205 | 1 | 10.00% | 0.02 | 0.02 | Clear Covers |
| 7/23/2004 | 251 | 206 | 1 | 10.00% | 0.04 | 0.04 | Vinyl Covers |
| 7/23/2004 | 251 | 205 | 3 | 10.00% | 0.02 | 0.05 | Clear Covers |
| 7/23/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/23/2004 | 9999 | 401 | 1 | 10.00% | 0.08 | 0.08 | Telecommunication Costs Seattle, WA, 1(206)633-0424, 7056, JOHNSON, YVETTE |
| 7/23/2004 | 251 | 101 | 1 | 10.00% | 0.10 | 0.10 | Internal Binding |
| 7/23/2004 | 251 | 206 | 3 | 10.00% | 0.04 | 0.11 | Vinyl Covers |
| 7/23/2004 | 251 | 101 | 3 | 10.00% | 0.10 | 0.30 | Internal Binding |
| 7/23/2004 | 251 | 201 | 23 | 10.00% | 0.02 | 0.46 | Tabs - Alpha, Numeric or Custom |
| 7/23/2004 | 7609 | 7 | 284 | 10.00% | 0.02 | 4.26 | Copy Center Photocopies |
| 7/26/2004 | 7609 | 504 | 1 | 10.00% | -2.47 | -2.47 | United Parcel Service - UNITED PARCEL SERVICE : Void 6/25/04 |
| 7/26/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Seattle, WA, 1(206)622-6661, 7056, JOHNSON, YVETTE |
| 7/26/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 7/26/2004 | 7609 | 504 | 1 | 10.00% | 0.05 | 0.05 | United Parcel Service - UNITED PARCEL SERVICE : Label Surcharge 6/25/04 |

**Detail of Costs and Expenses**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/26/2004 | 7609 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/26/2004 | 251 | 504 | 1 | 10.00% | 0.10 | 0.10 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 6/23/04 |
| 7/26/2004 | 9999 | 504 | 1 | 10.00% | 0.11 | 0.11 | United Parcel Service - UNITED PARCEL SERVICE : Residential/Commercial Adjustment 6/23/04 |
| 7/26/2004 | 7609 | 101 | 8 | 10.00% | 0.10 | 0.80 | Internal Binding |
| 7/26/2004 | 251 | 504 | 1 | 10.00% | 1.17 | 1.17 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/04 to Argyle, WI |
| 7/26/2004 | 251 | 504 | 1 | 10.00% | 2.26 | 2.26 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/04 to Hopkins, MN |
| 7/26/2004 | 251 | 504 | 1 | 10.00% | 2.37 | 2.37 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/04 to Hutchinson, MN |
| 7/26/2004 | 251 | 504 | 1 | 10.00% | 2.37 | 2.37 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/04 to Alexandria, MN |
| 7/26/2004 | 251 | 504 | 1 | 10.00% | 2.37 | 2.37 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/04 to Cohasset, MN |
| 7/26/2004 | 251 | 504 | 1 | 10.00% | 2.37 | 2.37 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/04 to Taylors Falls, MN |
| 7/26/2004 | 251 | 504 | 1 | 10.00% | 2.37 | 2.37 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/04 to Menomonie, WI |
| 7/26/2004 | 251 | 504 | 1 | 10.00% | 2.39 | 2.39 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/04 to Madison, WI |
| 7/26/2004 | 251 | 504 | 1 | 10.00% | 2.46 | 2.46 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/04 to Lawrence, KS |
| 7/26/2004 | 251 | 504 | 1 | 10.00% | 2.46 | 2.46 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/04 to Indianapolis, IN |
| 7/26/2004 | 251 | 504 | 1 | 10.00% | 2.50 | 2.50 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/04 to Asheville, NC |
| 7/26/2004 | 251 | 504 | 1 | 10.00% | 2.50 | 2.50 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/04 to Richmond, VA |
| 7/26/2004 | 251 | 504 | 1 | 10.00% | 2.50 | 2.50 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/04 to Asheville, NC |
| 7/26/2004 | 251 | 504 | 1 | 10.00% | 2.56 | 2.56 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/04 to Surprise, AZ |
| 7/26/2004 | 251 | 504 | 1 | 10.00% | 2.56 | 2.56 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/04 to Phoenix, AZ |
| 7/26/2004 | 251 | 504 | 1 | 10.00% | 2.56 | 2.56 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/04 to Redmond, WA |
| 7/26/2004 | 251 | 504 | 1 | 10.00% | 2.61 | 2.61 | United Parcel Service - UNITED PARCEL SERVICE : 7/2/04 to Alamosa, CO |
| 7/26/2004 | 7609 | 7 | 360 | 10.00% | 0.02 | 5.40 | Copy Center Photocopies |
| 7/27/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Orfordvl, WI, 1(608)879-9054, 1625, 1625 |
| 7/27/2004 | 251 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/27/2004 | 7609 | 704 | 1 | 10.00% | 0.03 | 0.03 | Online Docket Search |
| 7/27/2004 | 670 | 2 | 4 | 10.00% | 0.02 | 0.06 | Internal Copying/Printing |
| 7/27/2004 | 251 | 1003 | 1 | 10.00% | 8.73 | 8.73 | Special Supply Purchases - S & T OFFICE PRODUCTS, INC. - Binders |
| 7/28/2004 | 9999 | 401 | 1 | 10.00% | 0.03 | 0.03 | Telecommunication Costs Rochester, MN, 1(507)288-6185, 7056, JOHNSON, YVETTE |
| 7/28/2004 | 7609 | 7 | 60 | 10.00% | 0.02 | 0.90 | Copy Center Photocopies |
| 7/28/2004 | 7609 | 7 | 132 | 10.00% | 0.02 | 1.98 | Copy Center Photocopies |
| 7/28/2004 | 7609 | 7 | 143 | 10.00% | 0.02 | 2.15 | Copy Center Photocopies |
| 7/28/2004 | 7609 | 7 | 574 | 10.00% | 0.02 | 8.61 | Copy Center Photocopies |
| 7/28/2004 | 7609 | 7 | 786 | 10.00% | 0.02 | 11.79 | Copy Center Photocopies |
| 7/28/2004 | 3719 | 1 | 1 | 10.00% | 54.27 | 54.27 | Merrill Corp. Copying/Printing: 1,296 Litigation, Glasswork @ $0.25 each; 962 Litigation, Heavy @ $0.19 each; and 28 Slipsheets @ $0.015 each |
| 7/29/2004 | 251 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 7/29/2004 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/29/2004 | 9999 | 401 | 1 | 10.00% | 0.11 | 0.11 | Telecommunication Costs Washington, DC, 1(202)616-8275, 8625, BLANDO, MARK |
| 7/29/2004 | 251 | 2 | 8 | 10.00% | 0.02 | 0.12 | Internal Copying/Printing |
| 7/29/2004 | 251 | 2 | 40 | 10.00% | 0.02 | 0.60 | Internal Copying/Printing |
| 7/30/2004 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 7/30/2004 | 251 | 2 | 6 | 10.00% | 0.02 | 0.09 | Internal Copying/Printing |
| 7/30/2004 | 251 | 7 | 765 | 10.00% | 0.02 | 11.48 | Copy Center Photocopies |
| 8/2/2004 | 9999 | 401 | 1 | 10.00% | 0.01 | 0.01 | Telecommunication Costs Orfordvl, WI, 1(608)879-9054, 1625, 1625 |
| 8/2/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 8/2/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 8/2/2004 | 251 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 8/2/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 8/2/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 8/2/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 8/2/2004 | 7609 | 2 | 1 | 10.00% | 0.02 | 0.02 | Internal Copying/Printing |
| 8/2/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 8/2/2004 | 7609 | 2 | 2 | 10.00% | 0.02 | 0.03 | Internal Copying/Printing |
| 8/2/2004 | 251 | 2 | 3 | 10.00% | 0.02 | 0.05 | Internal Copying/Printing |
| 8/2/2004 | 7609 | 2 | 15 | 10.00% | 0.02 | 0.23 | Internal Copying/Printing |