# EXHIBIT D

Summary of Discounted Copying Costs

| | |
|---|---|
| Autofeed Copies | $995.52 |
| Card Stock | $2.99 |
| Clear Covers | $12.18 |
| Color Copies | $337.62 |
| Copy Center Photocopies | $11,180.15 |
| External Copying/Printing (Bachman) | $3,706.75 |
| Internal Binding | $86.80 |
| Internal Copying/Printing | $5,392.79 |
| Merrill Corp. Copying/Printing | $23,137.86 |
| Oversize Copies | $21.19 |
| Tabs - Alpha, Numeric or Custom | $2,010.40 |
| Vinyl Covers | $28.25 |
| Eckland & Blando LLP Internal Copying Costs | $219.02 |
| TOTAL: | $47,131.52 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 15 (15)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ | Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|---|
| | | Litigation, Glasswork @ $0.25 each; 616 Litigation, Heavy @ $0.19 each; and 155 Litigation, Medium @ $0.15 each | | | | | | | |
| 07/28/2004 | M. Schussler | Merrill Corp. Copying/Printing: 1,296 Litigation, Glasswork @ $0.25 each; 962 Litigation, Heavy @ $0.19 each; and 28 Slipsheets @ $0.015 each | Y | | 542.70 | 000001 | 0 | | 5093752 |
| | **** 000001 | Merrill Corp. Copying/Printin | | | 45,302.71 **** | | | | |
| 08/22/1996 | W. Roberts | Copying Expense | N | | 3.30 | 000002 | 0 | | 147827 |
| 08/29/1996 | J. Eckland | Copying Expense | N | | 1.95 | 000002 | 0 | | 147823 |
| 08/29/1996 | J. Eckland | Copying Expense | N | | 1.35 | 000002 | 0 | | 147824 |
| 08/29/1996 | J. Eckland | Copying Expense | N | | 1.50 | 000002 | 0 | | 147825 |
| 09/03/1996 | J. Eckland | Internal Copying/Printing | N | | 1.50 | 000002 | 0 | | 1021558 |
| 09/04/1996 | J. Eckland | Internal Copying/Printing | N | | 1.80 | 000002 | 0 | | 1022085 |
| 09/06/1996 | J. Eckland | Internal Copying/Printing | N | | .45 | 000002 | 0 | | 1023053 |
| 09/09/1996 | J. Eckland | Internal Copying/Printing | N | | .75 | 000002 | 0 | | 1023525 |
| 09/12/1996 | J. Eckland | Internal Copying/Printing | N | | 9.00 | 000002 | 0 | | 1024417 |
| 09/13/1996 | J. Eckland | Internal Copying/Printing | N | | .90 | 000002 | 0 | | 1025145 |
| 09/13/1996 | J. Eckland | Internal Copying/Printing | N | | .90 | 000002 | 0 | | 1025245 |
| 09/13/1996 | J. Eckland | Internal Copying/Printing | N | | 2.10 | 000002 | 0 | | 1025250 |
| 09/17/1996 | J. Eckland | Internal Copying/Printing | N | | 3.30 | 000002 | 0 | | 1026036 |
| 09/26/1996 | J. Eckland | Internal Copying/Printing | N | | 8.25 | 000002 | 0 | | 1086487 |
| 09/27/1996 | J. Eckland | Internal Copying/Printing | N | | 5.10 | 000002 | 0 | | 1086721 |
| 10/01/1996 | J. Eckland | Internal Copying/Printing | N | | 2.25 | 000002 | 0 | | 1087543 |
| 10/01/1996 | J. Eckland | Internal Copying/Printing | N | | 7.20 | 000002 | 0 | | 1087678 |
| 10/01/1996 | J. Eckland | Internal Copying/Printing | N | | 12.00 | 000002 | 0 | | 1087687 |
| 10/01/1996 | J. Eckland | Internal Copying/Printing | N | | 9.45 | 000002 | 0 | | 1087692 |
| 10/01/1996 | J. Eckland | Internal Copying/Printing | N | | 1.20 | 000002 | 0 | | 1087695 |
| 10/03/1996 | J. Eckland | Internal Copying/Printing | N | | .75 | 000002 | 0 | | 1088274 |
| 10/03/1996 | J. Eckland | Internal Copying/Printing | N | | 8.85 | 000002 | 0 | | 1088442 |
| 10/04/1996 | K. Simonson | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 1088685 |
| 10/04/1996 | J. Eckland | Internal Copying/Printing | N | | 6.00 | 000002 | 0 | | 1088947 |
| 10/07/1996 | W. Roberts | Internal Copying/Printing | N | | 3.15 | 000002 | 0 | | 1089263 |
| 10/07/1996 | W. Roberts | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 1089267 |
| 10/07/1996 | J. Eckland | Internal Copying/Printing | N | | 1.50 | 000002 | 0 | | 1089303 |
| 10/07/1996 | W. Roberts | Internal Copying/Printing | N | | .60 | 000002 | 0 | | 1089367 |
| 10/07/1996 | W. Roberts | Internal Copying/Printing | N | | 3.30 | 000002 | 0 | | 1089368 |
| 10/08/1996 | M. Winn | Internal Copying/Printing | N | | 30.60 | 000002 | 0 | | 1089946 |
| 10/09/1996 | W. Roberts | Internal Copying/Printing | N | | 1.65 | 000002 | 0 | | 1090057 |
| 10/09/1996 | J. Eckland | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 1090476 |
| 10/11/1996 | J. Eckland | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 1090675 |
| 10/17/1996 | J. Eckland | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 1044534 |
| 10/17/1996 | J. Eckland | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 1044591 |
| 10/17/1996 | J. Eckland | Internal Copying/Printing | N | | 4.50 | 000002 | 0 | | 1044599 |
| 10/17/1996 | J. Eckland | Internal Copying/Printing | N | | 3.00 | 000002 | 0 | | 1044703 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 16 (16)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 10/18/1996 | J. Eckland | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 1045018 |
| 10/18/1996 | J. Eckland | Internal Copying/Printing | N | 7.35 | 000002 | 0 | | 1045021 |
| 10/18/1996 | J. Eckland | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 1045225 |
| 10/18/1996 | J. Eckland | Internal Copying/Printing | N | .75 | 000002 | 0 | | 1045263 |
| 10/24/1996 | J. Eckland | Internal Copying/Printing | N | 9.45 | 000002 | 0 | | 1048819 |
| 10/24/1996 | J. Eckland | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 1048830 |
| 10/24/1996 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1048885 |
| 10/24/1996 | J. Eckland | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1048938 |
| 10/25/1996 | J. Eckland | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 1049346 |
| 10/28/1996 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1050170 |
| 10/28/1996 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1050205 |
| 10/28/1996 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1050416 |
| 10/28/1996 | J. Eckland | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 1050421 |
| 10/28/1996 | J. Eckland | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 1050516 |
| 10/29/1996 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1072691 |
| 10/29/1996 | J. Eckland | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 1072741 |
| 10/29/1996 | J. Eckland | Internal Copying/Printing | N | 9.00 | 000002 | 0 | | 1072746 |
| 10/29/1996 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1072431 |
| 10/29/1996 | J. Eckland | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 1072649 |
| 10/29/1996 | W. Roberts | Internal Copying/Printing | N | .90 | 000002 | 0 | | 1072653 |
| 10/30/1996 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1073801 |
| 10/30/1996 | W. Roberts | Internal Copying/Printing | N | 48.60 | 000002 | 0 | | 1073970 |
| 10/30/1996 | W. Roberts | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 1073598 |
| 10/30/1996 | W. Roberts | Internal Copying/Printing | N | 5.55 | 000002 | 0 | | 1073712 |
| 10/30/1996 | W. Roberts | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 1073728 |
| 11/04/1996 | J. Eckland | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 1077768 |
| 11/05/1996 | J. Haskin Will | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1079519 |
| 11/06/1996 | J. Eckland | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 1080582 |
| 11/06/1996 | J. Eckland | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 1080795 |
| 11/07/1996 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1083358 |
| 11/07/1996 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1083371 |
| 11/07/1996 | J. Eckland | Internal Copying/Printing | N | .75 | 000002 | 0 | | 1083504 |
| 11/12/1996 | J. Eckland | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 1096893 |
| 11/13/1996 | J. Eckland | Internal Copying/Printing | N | 9.00 | 000002 | 0 | | 1106445 |
| 11/13/1996 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1106469 |
| 11/13/1996 | J. Eckland | Internal Copying/Printing | N | 12.60 | 000002 | 0 | | 1106751 |
| 11/14/1996 | K. Simonson | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 1108036 |
| 11/18/1996 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1111227 |
| 11/19/1996 | J. Eckland | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 1112706 |
| 11/19/1996 | W. Roberts | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 1112774 |
| 11/21/1996 | S. Spaeth | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1117871 |
| 11/22/1996 | K. Simonson | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 1118710 |
| 11/22/1996 | J. Eckland | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 1119019 |
| 11/22/1996 | K. Liebman | Internal Copying/Printing | N | 11.85 | 000002 | 0 | | 1119028 |
| 11/25/1996 | K. Simonson | Internal Copying/Printing | N | .90 | 000002 | 0 | | 1121559 |
| 11/25/1996 | K. Simonson | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 1121563 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ | Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|---|
| 11/25/1996 | W. Roberts | Internal Copying/Printing | N | | .60 | 000002 | 0 | | 1121576 |
| 11/25/1996 | W. Roberts | Internal Copying/Printing | N | | .45 | 000002 | 0 | | 1121749 |
| 11/26/1996 | K. Simonson | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 1123029 |
| 11/26/1996 | W. Roberts | Internal Copying/Printing | N | | 112.50 | 000002 | 0 | | 1123285 |
| 12/04/1996 | J. Eckland | Internal Copying/Printing | N | | 1.35 | 000002 | 0 | | 1129655 |
| 12/04/1996 | J. Eckland | Internal Copying/Printing | N | | .75 | 000002 | 0 | | 1130003 |
| 12/05/1996 | K. Simonson | Internal Copying/Printing | N | | 4.20 | 000002 | 0 | | 1131980 |
| 12/10/1996 | J. Eckland | Internal Copying/Printing | N | | .60 | 000002 | 0 | | 1136727 |
| 12/10/1996 | J. Eckland | Internal Copying/Printing | N | | 1.95 | 000002 | 0 | | 1136737 |
| 12/10/1996 | J. Eckland | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 1136814 |
| 12/10/1996 | J. Eckland | Internal Copying/Printing | N | | 11.55 | 000002 | 0 | | 1136822 |
| 12/13/1996 | K. Simonson | Internal Copying/Printing | N | | 6.00 | 000002 | 0 | | 1141422 |
| 12/13/1996 | K. Simonson | Internal Copying/Printing | N | | 6.00 | 000002 | 0 | | 1141423 |
| 12/13/1996 | J. Eckland | Internal Copying/Printing | N | | 7.50 | 000002 | 0 | | 1141774 |
| 12/16/1996 | J. Eckland | Internal Copying/Printing | N | | 7.50 | 000002 | 0 | | 1143603 |
| 12/16/1996 | J. Eckland | Internal Copying/Printing | N | | .45 | 000002 | 0 | | 1143606 |
| 12/17/1996 | W. Roberts | Internal Copying/Printing | N | | 1.20 | 000002 | 0 | | 1146852 |
| 12/17/1996 | W. Roberts | Internal Copying/Printing | N | | 4.50 | 000002 | 0 | | 1146859 |
| 12/18/1996 | W. Roberts | Internal Copying/Printing | N | | .45 | 000002 | 0 | | 1147892 |
| 12/30/1996 | K. Simonson | Internal Copying/Printing | N | | 2.85 | 000002 | 0 | | 1157000 |
| 12/31/1996 | K. Simonson | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 1158797 |
| 01/06/1997 | K. Simonson | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 1163875 |
| 01/06/1997 | K. Simonson | Internal Copying/Printing | N | | .90 | 000002 | 0 | | 1164116 |
| 01/07/1997 | K. Liebman | Internal Copying/Printing | N | | .60 | 000002 | 0 | | 1164964 |
| 01/08/1997 | W. Roberts | Internal Copying/Printing | N | | .45 | 000002 | 0 | | 1166432 |
| 01/08/1997 | J. Eckland | Internal Copying/Printing | N | | 13.50 | 000002 | 0 | | 1166254 |
| 01/08/1997 | K. Simonson | Internal Copying/Printing | N | | 2.40 | 000002 | 0 | | 1166332 |
| 01/08/1997 | J. Eckland | Internal Copying/Printing | N | | 6.00 | 000002 | 0 | | 1166409 |
| 01/13/1997 | K. Simonson | Internal Copying/Printing | N | | .45 | 000002 | 0 | | 1169963 |
| 01/13/1997 | K. Simonson | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 1170083 |
| 01/14/1997 | K. Simonson | Internal Copying/Printing | N | | .90 | 000002 | 0 | | 1173029 |
| 01/14/1997 | J. Eckland | Internal Copying/Printing | N | | 9.60 | 000002 | 0 | | 1173157 |
| 01/15/1997 | K. Simonson | Internal Copying/Printing | N | | 2.10 | 000002 | 0 | | 1174586 |
| 01/15/1997 | K. Simonson | Internal Copying/Printing | N | | 2.25 | 000002 | 0 | | 1174612 |
| 01/15/1997 | K. Simonson | Internal Copying/Printing | N | | .45 | 000002 | 0 | | 1174720 |
| 01/17/1997 | J. Eckland | Internal Copying/Printing | N | | .60 | 000002 | 0 | | 1177928 |
| 01/22/1997 | K. Simonson | Internal Copying/Printing | N | | 3.00 | 000002 | 0 | | 1208498 |
| 01/22/1997 | R. Cox | Internal Copying/Printing | N | | 2.85 | 000002 | 0 | | 1208501 |
| 01/27/1997 | J. Eckland | Internal Copying/Printing | N | | 5.40 | 000002 | 0 | | 1186831 |
| 01/27/1997 | J. Eckland | Internal Copying/Printing | N | | 3.75 | 000002 | 0 | | 1186980 |
| 01/28/1997 | K. Simonson | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 1188742 |
| 01/29/1997 | K. Simonson | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 1189992 |
| 01/29/1997 | K. Simonson | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 1190165 |
| 01/31/1997 | J. Eckland | Internal Copying/Printing | N | | .75 | 000002 | 0 | | 1193004 |
| 01/31/1997 | K. Simonson | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 1193161 |
| 02/03/1997 | R. Erstad | Internal Copying/Printing | N | | 4.20 | 000002 | 0 | | 1195420 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 02/03/1997 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1195078 |
| 02/03/1997 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1195214 |
| 02/03/1997 | R. Erstad | Internal Copying/Printing | N | 8.10 | 000002 | 0 | | 1195414 |
| 02/06/1997 | W. Roberts | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 1200273 |
| 02/07/1997 | K. Simonson | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 1202192 |
| 02/10/1997 | J. Eckland | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 1203456 |
| 02/10/1997 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1203604 |
| 02/10/1997 | W. Roberts | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 1203716 |
| 02/12/1997 | J. Eckland | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1211404 |
| 02/12/1997 | J. Eckland | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 1211269 |
| 02/12/1997 | K. Simonson | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1211351 |
| 02/12/1997 | T. Rank | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 1211359 |
| 02/12/1997 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1211247 |
| 02/17/1997 | K. Simonson | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 1214442 |
| 02/18/1997 | W. Roberts | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 1217014 |
| 02/24/1997 | J. Eckland | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 1222233 |
| 02/25/1997 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1225862 |
| 02/27/1997 | J. Eckland | Internal Copying/Printing | N | 8.70 | 000002 | 0 | | 1227969 |
| 02/27/1997 | J. Eckland | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 1227974 |
| 03/01/1997 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1230647 |
| 03/04/1997 | J. Blyth | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 1232854 |
| 03/05/1997 | J. Eckland | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 1233702 |
| 03/10/1997 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1238651 |
| 03/10/1997 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1238663 |
| 03/10/1997 | K. Simonson | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1238675 |
| 03/11/1997 | J. Eckland | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 1241903 |
| 03/17/1997 | J. Eckland | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 1247420 |
| 03/19/1997 | W. Roberts | Internal Copying/Printing | N | 12.00 | 000002 | 0 | | 1253065 |
| 03/20/1997 | W. Roberts | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 1253636 |
| 03/24/1997 | J. Eckland | Internal Copying/Printing | N | 5.25 | 000002 | 0 | | 1256101 |
| 03/26/1997 | J. Eckland | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 1261307 |
| 03/27/1997 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1261649 |
| 03/27/1997 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1261650 |
| 03/27/1997 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1261652 |
| 03/31/1997 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1262302 |
| 04/02/1997 | J. Eckland | Internal Copying/Printing | N | 4.65 | 000002 | 0 | | 1263310 |
| 04/04/1997 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1280804 |
| 04/08/1997 | E. Jorstad | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1272110 |
| 04/10/1997 | J. Eckland | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 1274394 |
| 04/10/1997 | J. Eckland | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 1274548 |
| 04/11/1997 | R. Cox | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 1283248 |
| 04/11/1997 | E. MacDonald | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 1284259 |
| 04/14/1997 | J. Eckland | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 1275722 |
| 04/14/1997 | J. Eckland | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 1275947 |
| 04/16/1997 | J. Haskin Will | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1285997 |
| 04/21/1997 | J. Eckland | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 1291289 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 04/21/1997 | J. Eckland | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 1291446 |
| 04/29/1997 | W. Roberts | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 1301309 |
| 04/29/1997 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 1301593 |
| 04/29/1997 | K. Radtke | Internal Copying/Printing | N | 6.30 | 000002 | 0 | | 1301621 |
| 05/01/1997 | K. Simonson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1304734 |
| 05/05/1997 | K. Simonson | Internal Copying/Printing | N | .90 | 000002 | 0 | | 1308072 |
| 05/06/1997 | M. Cook | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 1310366 |
| 05/07/1997 | W. Roberts | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 1310957 |
| 05/08/1997 | J. Eckland | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 1312158 |
| 05/08/1997 | W. Roberts | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 1312258 |
| 05/14/1997 | D. Shepard | Internal Copying/Printing | N | 21.15 | 000002 | 0 | | 1317201 |
| 05/15/1997 | J. Eckland | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 1320233 |
| 05/29/1997 | W. Roberts | Internal Copying/Printing | N | 8.55 | 000002 | 0 | | 1343818 |
| 05/29/1997 | W. Roberts | Internal Copying/Printing | N | 29.85 | 000002 | 0 | | 1343822 |
| 05/29/1997 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1344015 |
| 05/29/1997 | T. Nath | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 1344876 |
| 06/04/1997 | J. Eckland | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 1353134 |
| 06/06/1997 | J. Eckland | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 1355248 |
| 06/10/1997 | W. Roberts | Internal Copying/Printing | N | .75 | 000002 | 0 | | 1357686 |
| 06/10/1997 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1357723 |
| 06/10/1997 | W. Roberts | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 1357801 |
| 06/10/1997 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1357806 |
| 06/10/1997 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1357986 |
| 06/12/1997 | W. Roberts | Internal Copying/Printing | N | 9.45 | 000002 | 0 | | 1360925 |
| 06/12/1997 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1361012 |
| 06/13/1997 | W. Roberts | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 1361990 |
| 06/16/1997 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1363413 |
| 06/16/1997 | W. Roberts | Internal Copying/Printing | N | 4.35 | 000002 | 0 | | 1363402 |
| 06/16/1997 | W. Roberts | Internal Copying/Printing | N | .90 | 000002 | 0 | | 1363412 |
| 06/17/1997 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1365811 |
| 06/17/1997 | W. Roberts | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 1365934 |
| 06/17/1997 | W. Roberts | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 1366077 |
| 06/19/1997 | K. Simonson | Internal Copying/Printing | N | .75 | 000002 | 0 | | 1368388 |
| 06/19/1997 | K. Simonson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1368390 |
| 06/19/1997 | K. Simonson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1368394 |
| 06/19/1997 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1368457 |
| 06/23/1997 | W. Roberts | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 1371243 |
| 06/23/1997 | W. Roberts | Internal Copying/Printing | N | 13.50 | 000002 | 0 | | 1371286 |
| 06/24/1997 | J. Eckland | Internal Copying/Printing | N | 22.95 | 000002 | 0 | | 1372155 |
| 06/25/1997 | W. Roberts | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 1374081 |
| 06/25/1997 | W. Roberts | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 1374321 |
| 06/25/1997 | W. Roberts | Internal Copying/Printing | N | 7.20 | 000002 | 0 | | 1374459 |
| 06/26/1997 | W. Roberts | Internal Copying/Printing | N | .75 | 000002 | 0 | | 1376940 |
| 06/26/1997 | W. Roberts | Internal Copying/Printing | N | 7.05 | 000002 | 0 | | 1377027 |
| 06/27/1997 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1378067 |
| 06/27/1997 | W. Roberts | Internal Copying/Printing | N | 6.60 | 000002 | 0 | | 1378139 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

Page 20 (20)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

CLIENT/MATTER NO.: 32902/129778 RE: Alexander Apartments et al v. United States

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 06/28/1997 | W. Roberts | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 1378775 |
| 06/28/1997 | W. Roberts | Internal Copying/Printing | N | 11.40 | 000002 | 0 | | 1378777 |
| 06/28/1997 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1378772 |
| 06/28/1997 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1378773 |
| 06/28/1997 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1378774 |
| 06/28/1997 | W. Roberts | Internal Copying/Printing | N | 6.75 | 000002 | 0 | | 1378768 |
| 06/28/1997 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1378770 |
| 06/28/1997 | W. Roberts | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 1378771 |
| 06/29/1997 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1378819 |
| 06/29/1997 | W. Roberts | Internal Copying/Printing | N | .75 | 000002 | 0 | | 1378821 |
| 06/29/1997 | W. Roberts | Internal Copying/Printing | N | .75 | 000002 | 0 | | 1378825 |
| 06/29/1997 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1378826 |
| 06/30/1997 | W. Roberts | Internal Copying/Printing | N | 7.20 | 000002 | 0 | | 1379956 |
| 06/30/1997 | W. Roberts | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 1379963 |
| 07/02/1997 | T. Nath | Internal Copying/Printing | N | 6.90 | 000002 | 0 | | 1383850 |
| 07/09/1997 | W. Roberts | Internal Copying/Printing | N | .75 | 000002 | 0 | | 1389326 |
| 07/16/1997 | W. Roberts | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 1396449 |
| 07/22/1997 | J. Eckland | Internal Copying/Printing | N | 9.00 | 000002 | 0 | | 1401766 |
| 07/22/1997 | J. Eckland | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 1401815 |
| 07/22/1997 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1401849 |
| 07/22/1997 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1401865 |
| 07/24/1997 | K. Simonson | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 1405841 |
| 07/24/1997 | W. Roberts | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 1406092 |
| 07/25/1997 | K. Simonson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1406802 |
| 07/25/1997 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1406894 |
| 07/25/1997 | J. Eckland | Internal Copying/Printing | N | 19.80 | 000002 | 0 | | 1406983 |
| 08/01/1997 | J. Eckland | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 1413238 |
| 08/03/1997 | W. Roberts | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 1416477 |
| 08/04/1997 | K. Simonson | Internal Copying/Printing | N | 8.10 | 000002 | 0 | | 1417406 |
| 08/05/1997 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1418599 |
| 08/05/1997 | M. Flesher | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1418290 |
| 08/05/1997 | J. Eckland | Internal Copying/Printing | N | 6.75 | 000002 | 0 | | 1418316 |
| 08/05/1997 | J. Eckland | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 1418348 |
| 08/08/1997 | W. Roberts | Internal Copying/Printing | N | .75 | 000002 | 0 | | 1423036 |
| 08/11/1997 | J. Haskin Will | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 1425187 |
| 08/14/1997 | J. Eckland | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 1431818 |
| 08/14/1997 | J. Haskin Will | Internal Copying/Printing | N | 8.55 | 000002 | 0 | | 1432135 |
| 08/15/1997 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1433303 |
| 08/19/1997 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1436595 |
| 08/19/1997 | K. Simonson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1436596 |
| 08/19/1997 | K. Simonson | Internal Copying/Printing | N | .75 | 000002 | 0 | | 1436597 |
| 08/22/1997 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1444458 |
| 08/26/1997 | D. Kagan | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 1446536 |
| 08/26/1997 | J. Eckland | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 1446543 |
| 08/27/1997 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1447453 |
| 08/28/1997 | J. Eckland | Internal Copying/Printing | N | 6.75 | 000002 | 0 | | 1447885 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

Page 21 (21)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

CLIENT/MATTER NO.: 32902/129778

RE: Alexander Apartments et al v. United States

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 08/29/1997 | J. Eckland | Internal Copying/Printing | N | 7.20 | 000002 | 0 | | 1448496 |
| 09/03/1997 | W. Roberts | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 1451974 |
| 09/05/1997 | W. Roberts | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 1455030 |
| 09/09/1997 | J. Eckland | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 1458459 |
| 09/09/1997 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1458537 |
| 09/11/1997 | W. Roberts | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 1462002 |
| 09/15/1997 | K. Simonson | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 1465101 |
| 09/16/1997 | J. Eckland | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 1467505 |
| 09/18/1997 | J. Eckland | Internal Copying/Printing | N | 21.00 | 000002 | 0 | | 1470258 |
| 09/22/1997 | W. Roberts | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 1474277 |
| 09/22/1997 | K. Simonson | Internal Copying/Printing | N | .90 | 000002 | 0 | | 1474304 |
| 09/22/1997 | W. Roberts | Internal Copying/Printing | N | .90 | 000002 | 0 | | 1474333 |
| 09/22/1997 | J. Eckland | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 1474177 |
| 09/22/1997 | K. Simonson | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 1474224 |
| 09/22/1997 | W. Roberts | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 1474245 |
| 09/25/1997 | T. Keninger | Internal Copying/Printing | N | 8.55 | 000002 | 0 | | 1482567 |
| 09/30/1997 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1484804 |
| 10/02/1997 | W. Roberts | Internal Copying/Printing | N | 9.30 | 000002 | 0 | | 1489570 |
| 10/03/1997 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1490620 |
| 10/14/1997 | W. Roberts | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 1506596 |
| 10/14/1997 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1506974 |
| 10/28/1997 | J. Eckland | Internal Copying/Printing | N | 12.00 | 000002 | 0 | | 1532766 |
| 11/07/1997 | W. Roberts | Internal Copying/Printing | N | 10.05 | 000002 | 0 | | 1546957 |
| 11/11/1997 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1553851 |
| 11/12/1997 | W. Roberts | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 1551884 |
| 11/13/1997 | W. Roberts | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 1554893 |
| 11/14/1997 | M. Dorn | Internal Copying/Printing | N | 22.05 | 000002 | 0 | | 1556915 |
| 11/14/1997 | D. Kagan | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1556962 |
| 11/17/1997 | J. Eckland | Internal Copying/Printing | N | 9.00 | 000002 | 0 | | 1560041 |
| 11/17/1997 | J. Eckland | Internal Copying/Printing | N | 7.50 | 000002 | 0 | | 1560044 |
| 11/19/1997 | J. Eckland | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 1564851 |
| 11/20/1997 | J. Eckland | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 1566238 |
| 11/20/1997 | W. Roberts | Internal Copying/Printing | N | 9.45 | 000002 | 0 | | 1566405 |
| 11/22/1997 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1569653 |
| 11/22/1997 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1569656 |
| 11/26/1997 | W. Roberts | Internal Copying/Printing | N | 11.55 | 000002 | 0 | | 1575727 |
| 11/26/1997 | W. Roberts | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 1575776 |
| 12/05/1997 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1587361 |
| 12/12/1997 | J. Eckland | Internal Copying/Printing | N | 11.70 | 000002 | 0 | | 1597413 |
| 12/12/1997 | W. Roberts | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 1597701 |
| 12/15/1997 | J. Eckland | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 1600101 |
| 12/15/1997 | J. Eckland | Internal Copying/Printing | N | 10.35 | 000002 | 0 | | 1600112 |
| 12/15/1997 | J. Eckland | Internal Copying/Printing | N | 11.70 | 000002 | 0 | | 1600137 |
| 12/16/1997 | J. Eckland | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 1601776 |
| 12/18/1997 | J. Eckland | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 1605909 |
| 12/30/1997 | W. Hunnicutt | Internal Copying/Printing | N | .90 | 000002 | 0 | | 1618433 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 22 (22)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 12/31/1997 | J. Eckland | Internal Copying/Printing | N | 10.65 | 000002 | 0 | | 1618704 |
| 01/12/1998 | M. Stumo | Internal Copying/Printing | N | .90 | 000002 | 0 | | 1631053 |
| 01/15/1998 | J. Eckland | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 1636359 |
| 01/16/1998 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1638100 |
| 01/17/1998 | J. Eckland | Internal Copying/Printing | N | 24.00 | 000002 | 0 | | 1638696 |
| 01/17/1998 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1638698 |
| 01/19/1998 | J. D. Arkell | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1642475 |
| 01/20/1998 | K. Simonson | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1641388 |
| 01/21/1998 | K. Simonson | Internal Copying/Printing | N | 20.70 | 000002 | 0 | | 1642938 |
| 01/21/1998 | J. Eckland | Internal Copying/Printing | N | 7.50 | 000002 | 0 | | 1643143 |
| 01/22/1998 | W. Roberts | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 1648405 |
| 01/26/1998 | D. Camp | Internal Copying/Printing | N | 13.80 | 000002 | 0 | | 1647519 |
| 01/26/1998 | D. Camp | Internal Copying/Printing | N | 18.60 | 000002 | 0 | | 1647520 |
| 02/02/1998 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1659975 |
| 02/02/1998 | J. Kirby | Internal Copying/Printing | N | 25.05 | 000002 | 0 | | 1660320 |
| 02/05/1998 | K. Simonson | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 1675592 |
| 02/12/1998 | A. Kraemer | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1684621 |
| 02/13/1998 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1686165 |
| 02/20/1998 | J. Eckland | Internal Copying/Printing | N | 10.05 | 000002 | 0 | | 1695107 |
| 03/05/1998 | C. Litsey | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 1715027 |
| 03/19/1998 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1738869 |
| 04/08/1998 | K. Simonson | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 1766714 |
| 04/08/1998 | K. Simonson | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 1766719 |
| 04/08/1998 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1766687 |
| 04/08/1998 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1766688 |
| 04/08/1998 | K. Simonson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1766692 |
| 04/13/1998 | J. Eckland | Internal Copying/Printing | N | .75 | 000002 | 0 | | 1771117 |
| 04/13/1998 | J. Eckland | Internal Copying/Printing | N | .75 | 000002 | 0 | | 1771240 |
| 04/17/1998 | M. Carpenter | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1778576 |
| 04/20/1998 | J. Eckland | Internal Copying/Printing | N | 13.50 | 000002 | 0 | | 1780815 |
| 04/28/1998 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1794129 |
| 04/28/1998 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1794131 |
| 04/28/1998 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1794137 |
| 04/30/1998 | J. Juhnke | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 1797701 |
| 05/05/1998 | J. Eckland | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 1806042 |
| 05/11/1998 | K. Skeffington | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1814501 |
| 05/13/1998 | J. Rudolph | Internal Copying/Printing | N | 7.50 | 000002 | 0 | | 1823627 |
| 05/18/1998 | S. Radeke | Internal Copying/Printing | N | .75 | 000002 | 0 | | 1825863 |
| 05/21/1998 | S. Rosholt | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1838576 |
| 06/03/1998 | J. Eckland | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 1853268 |
| 06/08/1998 | W. Roberts | Internal Copying/Printing | N | 8.25 | 000002 | 0 | | 1855440 |
| 06/08/1998 | M. Winn | Internal Copying/Printing | N | .90 | 000002 | 0 | | 1855660 |
| 06/09/1998 | M. Winn | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1857014 |
| 06/11/1998 | M. Winn | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1865840 |
| 06/11/1998 | M. Winn | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1865847 |
| 06/12/1998 | M. Winn | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1867143 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 23 (23)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 06/12/1998 | M. Winn | Internal Copying/Printing | N | .75 | 000002 | 0 | | 1867155 |
| 06/12/1998 | M. Winn | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1867158 |
| 06/17/1998 | B. Brown | Internal Copying/Printing | N | .90 | 000002 | 0 | | 1870842 |
| 06/18/1998 | J. Eckland | Internal Copying/Printing | N | 40.05 | 000002 | 0 | | 1877901 |
| 06/19/1998 | J. Eckland | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 1885013 |
| 06/19/1998 | J. Eckland | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 1885306 |
| 06/22/1998 | C. Webber | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 1885404 |
| 06/25/1998 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1893298 |
| 07/02/1998 | M. Ponto | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1900056 |
| 07/09/1998 | J. Eckland | Internal Copying/Printing | N | 12.60 | 000002 | 0 | | 1906864 |
| 07/09/1998 | J. Eckland | Internal Copying/Printing | N | 10.50 | 000002 | 0 | | 1906911 |
| 07/09/1998 | J. Eckland | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 1906914 |
| 07/09/1998 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1906774 |
| 07/09/1998 | J. Eckland | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 1906776 |
| 07/13/1998 | L. Saldin | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1909245 |
| 07/14/1998 | J. Polley | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 1912268 |
| 07/14/1998 | L. Saldin | Internal Copying/Printing | N | .30 | 000002 | 0 | | 1912070 |
| 07/14/1998 | L. Saldin | Internal Copying/Printing | N | .90 | 000002 | 0 | | 1912160 |
| 07/14/1998 | L. Saldin | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 1912179 |
| 07/16/1998 | J. Eckland | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 1914415 |
| 07/23/1998 | W. Roberts | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 1921851 |
| 07/23/1998 | K. Liebman | Internal Copying/Printing | N | 12.15 | 000002 | 0 | | 1921920 |
| 07/23/1998 | J. Eckland | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 1921944 |
| 07/23/1998 | W. Roberts | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 1921950 |
| 08/05/1998 | J. Eckland | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 1950269 |
| 08/06/1998 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 1950848 |
| 09/02/1998 | J. Eckland | Internal Copying/Printing | N | .45 | 000002 | 0 | | 1975707 |
| 09/09/1998 | W. Roberts | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 1983090 |
| 09/09/1998 | W. Roberts | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 1983586 |
| 09/10/1998 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 1984541 |
| 09/15/1998 | J. Eckland | Internal Copying/Printing | N | 39.90 | 000002 | 0 | | 1999742 |
| 09/15/1998 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 1999743 |
| 09/24/1998 | J. Eckland | Internal Copying/Printing | N | 5.55 | 000002 | 0 | | 2026039 |
| 09/28/1998 | J. Eckland | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 2029030 |
| 09/29/1998 | J. Eckland | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 2031043 |
| 10/12/1998 | J. Eckland | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2054350 |
| 10/13/1998 | K. Simonson | Internal Copying/Printing | N | 7.50 | 000002 | 0 | | 2055081 |
| 10/13/1998 | J. Eckland | Internal Copying/Printing | N | 6.75 | 000002 | 0 | | 2055190 |
| 10/13/1998 | J. Eckland | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 2055349 |
| 10/13/1998 | K. Simonson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2055400 |
| 10/13/1998 | K. Simonson | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 2055402 |
| 10/16/1998 | K. Liebman | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 2060295 |
| 10/19/1998 | J. Eckland | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 2062517 |
| 10/21/1998 | J. Eckland | Internal Copying/Printing | N | 21.75 | 000002 | 0 | | 2066008 |
| 10/22/1998 | A. Haines | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2066155 |
| 10/22/1998 | A. Haines | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2066156 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

Page 24 (24)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

CLIENT/MATTER NO.: 32902/129778

RE: Alexander Apartments et al v. United States

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 10/22/1998 | A. Haines | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2066157 |
| 10/22/1998 | A. Haines | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2066158 |
| 10/23/1998 | J. Eckland | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 2068657 |
| 10/23/1998 | J. Eckland | Internal Copying/Printing | N | 24.00 | 000002 | 0 | | 2068660 |
| 10/26/1998 | J. Eckland | Internal Copying/Printing | N | 68.85 | 000002 | 0 | | 2069636 |
| 10/27/1998 | J. Eckland | Internal Copying/Printing | N | 7.65 | 000002 | 0 | | 2071445 |
| 10/27/1998 | J. Eckland | Internal Copying/Printing | N | 14.40 | 000002 | 0 | | 2071651 |
| 10/27/1998 | J. Eckland | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 2071665 |
| 10/27/1998 | J. Eckland | Internal Copying/Printing | N | 36.45 | 000002 | 0 | | 2071917 |
| 11/03/1998 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2081178 |
| 11/04/1998 | J. Eckland | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 2082404 |
| 11/05/1998 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2084194 |
| 11/05/1998 | J. Eckland | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 2084293 |
| 11/13/1998 | J. Eckland | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 2092914 |
| 11/13/1998 | J. Eckland | Internal Copying/Printing | N | 8.55 | 000002 | 0 | | 2093133 |
| 11/16/1998 | J. Eckland | Internal Copying/Printing | N | 7.65 | 000002 | 0 | | 2093426 |
| 11/16/1998 | E. Taylor | Internal Copying/Printing | N | 9.30 | 000002 | 0 | | 2093682 |
| 11/17/1998 | J. Eckland | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 2107678 |
| 11/17/1998 | K. Liebman | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 2107700 |
| 11/17/1998 | J. Eckland | Internal Copying/Printing | N | 8.10 | 000002 | 0 | | 2107311 |
| 11/17/1998 | J. Eckland | Internal Copying/Printing | N | 6.15 | 000002 | 0 | | 2107558 |
| 11/17/1998 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2107660 |
| 11/18/1998 | J. Eckland | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 2099974 |
| 11/19/1998 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2102483 |
| 11/19/1998 | J. Eckland | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 2102683 |
| 11/19/1998 | J. Gordon | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 2102700 |
| 11/19/1998 | J. Eckland | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 2102701 |
| 11/20/1998 | J. Eckland | Internal Copying/Printing | N | 4.65 | 000002 | 0 | | 2103683 |
| 11/23/1998 | S. McDonald | Internal Copying/Printing | N | 11.10 | 000002 | 0 | | 2105257 |
| 12/01/1998 | W. Roberts | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 2117450 |
| 12/02/1998 | J. Eckland | Internal Copying/Printing | N | 5.85 | 000002 | 0 | | 2119095 |
| 12/07/1998 | W. Roberts | Internal Copying/Printing | N | 12.00 | 000002 | 0 | | 2123956 |
| 12/07/1998 | W. Roberts | Internal Copying/Printing | N | 32.40 | 000002 | 0 | | 2123962 |
| 12/07/1998 | W. Roberts | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 2123965 |
| 12/08/1998 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2127461 |
| 12/09/1998 | J. Eckland | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 2128857 |
| 12/23/1998 | S. McDonald | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 2150047 |
| 12/23/1998 | S. McDonald | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 2150048 |
| 12/28/1998 | J. Eckland | Internal Copying/Printing | N | 4.65 | 000002 | 0 | | 2152693 |
| 12/29/1998 | C. Hofstad | Internal Copying/Printing | N | 6.30 | 000002 | 0 | | 2155241 |
| 12/30/1998 | W. Roberts | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 2156489 |
| 01/05/1999 | J. Eckland | Internal Copying/Printing | N | 12.90 | 000002 | 0 | | 2162484 |
| 01/06/1999 | J. Eckland | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 2163755 |
| 01/11/1999 | J. Eckland | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 2167728 |
| 01/11/1999 | J. Eckland | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2167841 |
| 01/11/1999 | D. Long | Internal Copying/Printing | N | 7.80 | 000002 | 0 | | 2167618 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 25 (25)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 01/11/1999 | J. Eckland | Internal Copying/Printing | N | 18.15 | 000002 | 0 | | 2167675 |
| 01/11/1999 | L. Carlson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2167711 |
| 01/12/1999 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2170543 |
| 01/13/1999 | J. Eckland | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 2172904 |
| 01/13/1999 | J. Eckland | Internal Copying/Printing | N | 10.65 | 000002 | 0 | | 2173114 |
| 01/14/1999 | J. Eckland | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2174316 |
| 01/14/1999 | J. Eckland | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 2174326 |
| 01/14/1999 | J. Eckland | Internal Copying/Printing | N | 6.60 | 000002 | 0 | | 2174508 |
| 01/15/1999 | S. McDonald | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 2175459 |
| 01/20/1999 | D. Rutherford | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 2182545 |
| 01/29/1999 | M. Kunstmann | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 2193228 |
| 02/11/1999 | P. Garon | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 2211568 |
| 02/19/1999 | W. Roberts | Internal Copying/Printing | N | 40.95 | 000002 | 0 | | 2222715 |
| 02/19/1999 | W. Roberts | Internal Copying/Printing | N | 18.45 | 000002 | 0 | | 2222762 |
| 02/19/1999 | W. Roberts | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 2222779 |
| 02/19/1999 | W. Roberts | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 2222842 |
| 02/19/1999 | W. Roberts | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 2222899 |
| 02/20/1999 | W. Roberts | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2223801 |
| 03/03/1999 | W. Roberts | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 2238255 |
| 03/04/1999 | J. Eckland | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 2242326 |
| 03/04/1999 | J. Eckland | Internal Copying/Printing | N | 31.50 | 000002 | 0 | | 2242457 |
| 03/15/1999 | J. Eckland | Internal Copying/Printing | N | 8.10 | 000002 | 0 | | 2256651 |
| 03/17/1999 | W. Roberts | Internal Copying/Printing | N | 14.55 | 000002 | 0 | | 2259474 |
| 03/17/1999 | W. Roberts | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 2259478 |
| 03/18/1999 | J. Eckland | Internal Copying/Printing | N | 31.65 | 000002 | 0 | | 2260910 |
| 03/26/1999 | W. Roberts | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 2272988 |
| 03/29/1999 | J. Eckland | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 2275278 |
| 04/01/1999 | J. Eckland | Internal Copying/Printing | N | 7.80 | 000002 | 0 | | 2280786 |
| 04/02/1999 | M. Winn | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2282672 |
| 04/05/1999 | J. Eckland | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 2283813 |
| 04/06/1999 | M. Winn | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2286110 |
| 04/07/1999 | M. Winn | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2287294 |
| 04/07/1999 | J. Eckland | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 2287329 |
| 04/08/1999 | J. Eckland | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 2289738 |
| 04/09/1999 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2291073 |
| 04/12/1999 | J. Eckland | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2292416 |
| 04/12/1999 | E. Taylor | Internal Copying/Printing | N | 11.25 | 000002 | 0 | | 2292094 |
| 04/15/1999 | S. Norsted | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 2297904 |
| 04/16/1999 | K. Liebman | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 2307888 |
| 04/16/1999 | J. Eckland | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 2307896 |
| 04/23/1999 | W. Roberts | Internal Copying/Printing | N | 5.25 | 000002 | 0 | | 2305987 |
| 04/26/1999 | B. Brown | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2311986 |
| 04/26/1999 | B. Brown | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2311994 |
| 04/28/1999 | J. Eckland | Internal Copying/Printing | N | 8.10 | 000002 | 0 | | 2321936 |
| 04/30/1999 | J. Nicholson | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 2323447 |
| 04/30/1999 | W. Roberts | Internal Copying/Printing | N | 5.85 | 000002 | 0 | | 2323527 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 05/03/1999 | W. Roberts | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 2326329 |
| 05/04/1999 | J. Eckland | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 2327777 |
| 05/04/1999 | J. Eckland | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 2327778 |
| 05/04/1999 | J. Eckland | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 2327846 |
| 05/14/1999 | J. Eckland | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 2345462 |
| 05/17/1999 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2352138 |
| 05/19/1999 | J. Eckland | Internal Copying/Printing | N | 10.20 | 000002 | 0 | | 2355118 |
| 05/19/1999 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2354885 |
| 05/19/1999 | J. Eckland | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2354891 |
| 05/19/1999 | J. Eckland | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 2355116 |
| 05/20/1999 | J. Eckland | Internal Copying/Printing | N | 11.85 | 000002 | 0 | | 2359579 |
| 05/25/1999 | J. Eckland | Internal Copying/Printing | N | 39.00 | 000002 | 0 | | 2363864 |
| 05/26/1999 | W. Roberts | Internal Copying/Printing | N | 45.45 | 000002 | 0 | | 2364991 |
| 06/01/1999 | S. Wright | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 2370234 |
| 06/02/1999 | J. Eckland | Internal Copying/Printing | N | 8.10 | 000002 | 0 | | 2371257 |
| 06/08/1999 | J. Eckland | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 2379235 |
| 06/15/1999 | J. Eckland | Internal Copying/Printing | N | 9.75 | 000002 | 0 | | 2390394 |
| 06/15/1999 | J. Eckland | Internal Copying/Printing | N | 20.40 | 000002 | 0 | | 2390387 |
| 06/21/1999 | J. Eckland | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 2397991 |
| 06/23/1999 | W. Roberts | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 2402608 |
| 06/25/1999 | J. Eckland | Internal Copying/Printing | N | 10.05 | 000002 | 0 | | 2407378 |
| 06/28/1999 | E. vonLevern Hall | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2408602 |
| 06/29/1999 | J. Mandler | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 2410703 |
| 06/30/1999 | J. Eckland | Internal Copying/Printing | N | 4.35 | 000002 | 0 | | 2412678 |
| 07/15/1999 | D. Gross | Internal Copying/Printing | N | 16.80 | 000002 | 0 | | 2436070 |
| 07/16/1999 | J. Eckland | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 2438062 |
| 07/20/1999 | J. Eckland | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 2441072 |
| 07/21/1999 | J. Eckland | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 2443366 |
| 07/21/1999 | J. Eckland | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2443440 |
| 07/22/1999 | J. Eckland | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 2445017 |
| 08/06/1999 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2467524 |
| 08/13/1999 | J. Eckland | Internal Copying/Printing | N | 6.90 | 000002 | 0 | | 2477851 |
| 08/17/1999 | J. Eckland | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 2478821 |
| 08/23/1999 | K. Schooler | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2489565 |
| 08/26/1999 | J. Eckland | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 2495534 |
| 08/26/1999 | J. Eckland | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 2495744 |
| 08/30/1999 | J. Eckland | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 2500177 |
| 08/30/1999 | P. Steif Abram | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 2500437 |
| 08/31/1999 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2502066 |
| 09/01/1999 | J. Eckland | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 2504195 |
| 09/06/1999 | W. Roberts | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2509148 |
| 09/08/1999 | J. Eckland | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2510114 |
| 09/09/1999 | J. Eckland | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 2512859 |
| 09/13/1999 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2518123 |
| 09/14/1999 | M. Fallon | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 2519467 |
| 09/15/1999 | J. Eckland | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2541100 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 27 (27)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 09/15/1999 | M. Fallon | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2541447 |
| 09/15/1999 | M. Fallon | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2541454 |
| 09/15/1999 | M. Fallon | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2541457 |
| 09/15/1999 | J. Eckland | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 2541485 |
| 09/20/1999 | M. Fallon | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 2525751 |
| 09/21/1999 | M. Fallon | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 2528310 |
| 09/21/1999 | M. Fallon | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2528323 |
| 09/22/1999 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2530354 |
| 09/22/1999 | W. Roberts | Internal Copying/Printing | N | 7.95 | 000002 | 0 | | 2530359 |
| 09/23/1999 | J. Eckland | Internal Copying/Printing | N | 12.00 | 000002 | 0 | | 2532517 |
| 09/28/1999 | M. Fallon | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 2539292 |
| 09/28/1999 | M. Fallon | Internal Copying/Printing | N | 6.75 | 000002 | 0 | | 2539285 |
| 09/28/1999 | M. Fallon | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 2539062 |
| 09/29/1999 | M. Fallon | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 2542478 |
| 09/29/1999 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2542630 |
| 09/29/1999 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2542638 |
| 09/30/1999 | M. Blando | Internal Copying/Printing | N | 22.65 | 000002 | 0 | | 2543238 |
| 09/30/1999 | M. Blando | Internal Copying/Printing | N | 38.70 | 000002 | 0 | | 2543366 |
| 10/01/1999 | J. Eckland | Internal Copying/Printing | N | 6.45 | 000002 | 0 | | 2546529 |
| 10/01/1999 | J. Eckland | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 2546772 |
| 10/05/1999 | W. Roberts | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 2550130 |
| 10/05/1999 | J. Eckland | Internal Copying/Printing | N | 5.70 | 000002 | 0 | | 2550165 |
| 10/05/1999 | J. Eckland | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 2550168 |
| 10/05/1999 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2550236 |
| 10/07/1999 | M. Blando | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 2553988 |
| 10/11/1999 | W. Roberts | Internal Copying/Printing | N | 9.00 | 000002 | 0 | | 2557801 |
| 10/11/1999 | W. Roberts | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 2557827 |
| 10/12/1999 | M. Fallon | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2559730 |
| 10/12/1999 | M. Fallon | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2559731 |
| 10/12/1999 | M. Fallon | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2559732 |
| 10/12/1999 | M. Fallon | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2559733 |
| 10/13/1999 | E. Taylor | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 2562127 |
| 10/13/1999 | M. Blando | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 2561957 |
| 10/13/1999 | E. Taylor | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 2561989 |
| 10/13/1999 | W. Roberts | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 2562119 |
| 10/14/1999 | M. Fallon | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 2563596 |
| 10/14/1999 | M. Fallon | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2563597 |
| 10/14/1999 | M. Fallon | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2563599 |
| 10/15/1999 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2564850 |
| 10/15/1999 | M. Blando | Internal Copying/Printing | N | 6.15 | 000002 | 0 | | 2564851 |
| 10/15/1999 | M. Blando | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 2564852 |
| 10/19/1999 | D. Guggisberg | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2569922 |
| 10/19/1999 | D. Guggisberg | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 2569923 |
| 10/19/1999 | M. Fallon | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 2569910 |
| 10/19/1999 | M. Fallon | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 2569911 |
| 10/19/1999 | D. Guggisberg | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2569921 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum $ | Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 10/20/1999 | M. Fallon | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2572386 |
| 10/20/1999 | M. Fallon | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2572387 |
| 10/20/1999 | M. Fallon | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2572388 |
| 10/22/1999 | M. Fallon | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2574933 |
| 10/22/1999 | M. Fallon | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2575103 |
| 10/25/1999 | J. Eckland | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2577417 |
| 10/25/1999 | J. Eckland | Internal Copying/Printing | N | 5.10 | 000002 | 0 | | 2577542 |
| 10/27/1999 | M. Fallon | Internal Copying/Printing | N | 4.35 | 000002 | 0 | | 2581141 |
| 10/27/1999 | M. Fallon | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2581143 |
| 10/28/1999 | A. Hanrahan | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 2583024 |
| 10/29/1999 | D. Krohnke | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 2585508 |
| 11/01/1999 | J. Eckland | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 2588662 |
| 11/02/1999 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2590036 |
| 11/02/1999 | M. Fallon | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 2590077 |
| 11/03/1999 | M. Fallon | Internal Copying/Printing | N | 12.45 | 000002 | 0 | | 2591578 |
| 11/03/1999 | J. Eckland | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 2591597 |
| 11/03/1999 | M. Fallon | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2591641 |
| 11/03/1999 | T. Durst | Internal Copying/Printing | N | 4.35 | 000002 | 0 | | 2591412 |
| 11/03/1999 | T. Durst | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 2591432 |
| 11/03/1999 | T. Durst | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2591437 |
| 11/09/1999 | J. Eckland | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 2601847 |
| 11/09/1999 | J. Haurykiewicz | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2601895 |
| 11/09/1999 | M. Blando | Internal Copying/Printing | N | 9.90 | 000002 | 0 | | 2601930 |
| 11/09/1999 | M. Blando | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 2601931 |
| 11/09/1999 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2601795 |
| 11/09/1999 | M. Blando | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 2601796 |
| 11/10/1999 | K. Simonson | Internal Copying/Printing | N | 32.70 | 000002 | 0 | | 2605933 |
| 11/10/1999 | K. Simonson | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 2605816 |
| 11/10/1999 | K. Simonson | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 2605839 |
| 11/10/1999 | K. Simonson | Internal Copying/Printing | N | 4.65 | 000002 | 0 | | 2605867 |
| 11/10/1999 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2605796 |
| 11/10/1999 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2605798 |
| 11/10/1999 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2605804 |
| 11/10/1999 | K. Simonson | Internal Copying/Printing | N | 7.80 | 000002 | 0 | | 2605934 |
| 11/10/1999 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2605949 |
| 11/10/1999 | M. Blando | Internal Copying/Printing | N | 5.25 | 000002 | 0 | | 2605890 |
| 11/11/1999 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2612978 |
| 11/11/1999 | M. Fallon | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2612804 |
| 11/11/1999 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2612943 |
| 11/12/1999 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2608966 |
| 11/15/1999 | W. Roberts | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 2611846 |
| 11/15/1999 | K. Simonson | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2611675 |
| 11/15/1999 | K. Simonson | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2611678 |
| 11/15/1999 | K. Simonson | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 2611830 |
| 11/17/1999 | K. Simonson | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2617078 |
| 11/18/1999 | W. Roberts | Internal Copying/Printing | N | 21.60 | 000002 | 0 | | 2619284 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 29 (29)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 11/19/1999 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2620437 |
| 11/19/1999 | M. Fallon | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 2620501 |
| 11/19/1999 | M. Fallon | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 2620507 |
| 11/19/1999 | W. Roberts | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 2620574 |
| 11/19/1999 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2620610 |
| 11/22/1999 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2623295 |
| 11/22/1999 | K. Simonson | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2623019 |
| 11/22/1999 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2623033 |
| 11/23/1999 | M. Fallon | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 2624441 |
| 11/23/1999 | M. Fallon | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 2624702 |
| 11/23/1999 | K. Simonson | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 2624449 |
| 11/23/1999 | M. Fallon | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 2624464 |
| 11/23/1999 | M. Blando | Internal Copying/Printing | N | 10.80 | 000002 | 0 | | 2624525 |
| 11/23/1999 | M. Fallon | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 2624357 |
| 11/30/1999 | K. Simonson | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2630149 |
| 11/30/1999 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2630161 |
| 12/01/1999 | M. Blando | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 2633423 |
| 12/01/1999 | M. Blando | Internal Copying/Printing | N | 5.85 | 000002 | 0 | | 2633431 |
| 12/01/1999 | M. Blando | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 2633437 |
| 12/01/1999 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2633448 |
| 12/03/1999 | M. Blando | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 2637974 |
| 12/03/1999 | T. Combs | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 2637979 |
| 12/03/1999 | A. Hanrahan | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2638053 |
| 12/06/1999 | K. Simonson | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 2639320 |
| 12/06/1999 | K. Simonson | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 2639178 |
| 12/07/1999 | K. Simonson | Internal Copying/Printing | N | 6.30 | 000002 | 0 | | 2641532 |
| 12/07/1999 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2641402 |
| 12/07/1999 | M. Blando | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 2641465 |
| 12/07/1999 | K. Simonson | Internal Copying/Printing | N | 7.35 | 000002 | 0 | | 2641502 |
| 12/08/1999 | K. Simonson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2644809 |
| 12/08/1999 | J. Eckland | Internal Copying/Printing | N | 12.75 | 000002 | 0 | | 2644587 |
| 12/08/1999 | K. Simonson | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 2644672 |
| 12/08/1999 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2644808 |
| 12/10/1999 | K. Simonson | Internal Copying/Printing | N | 10.65 | 000002 | 0 | | 2647254 |
| 12/10/1999 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2647255 |
| 12/10/1999 | K. Simonson | Internal Copying/Printing | N | 7.20 | 000002 | 0 | | 2647265 |
| 12/10/1999 | M. Blando | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 2647430 |
| 12/10/1999 | M. Blando | Internal Copying/Printing | N | 11.25 | 000002 | 0 | | 2647460 |
| 12/11/1999 | M. Blando | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 2648400 |
| 12/13/1999 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2650012 |
| 12/13/1999 | M. Blando | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 2650054 |
| 12/13/1999 | K. Simonson | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 2650067 |
| 12/13/1999 | K. Simonson | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 2650068 |
| 12/13/1999 | J. Beukema | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 2649916 |
| 12/14/1999 | W. Roberts | Internal Copying/Printing | N | 6.15 | 000002 | 0 | | 2651319 |
| 12/14/1999 | K. Simonson | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2651399 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

Page 30 (30)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

CLIENT/MATTER NO.: 32902/129778

RE: Alexander Apartments et al v. United States

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 12/15/1999 | K. Simonson | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 2655561 |
| 12/15/1999 | K. Simonson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2655562 |
| 12/15/1999 | K. Simonson | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 2655563 |
| 12/15/1999 | J. Beukema | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2655302 |
| 12/15/1999 | T. Durst | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 2655616 |
| 12/15/1999 | W. Roberts | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2655620 |
| 12/16/1999 | K. Simonson | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 2654106 |
| 12/16/1999 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2654265 |
| 12/16/1999 | K. Simonson | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 2654314 |
| 12/16/1999 | J. Eckland | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 2654031 |
| 12/16/1999 | J. Eckland | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 2654032 |
| 12/16/1999 | K. Simonson | Internal Copying/Printing | N | 7.50 | 000002 | 0 | | 2654094 |
| 12/16/1999 | K. Simonson | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 2654396 |
| 12/17/1999 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2657395 |
| 12/17/1999 | K. Simonson | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 2657428 |
| 12/17/1999 | W. Roberts | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 2657377 |
| 12/17/1999 | M. Blando | Internal Copying/Printing | N | 50.40 | 000002 | 0 | | 2657391 |
| 12/17/1999 | K. Simonson | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 2657086 |
| 12/17/1999 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2657129 |
| 12/17/1999 | M. Blando | Internal Copying/Printing | N | 9.00 | 000002 | 0 | | 2657275 |
| 12/17/1999 | K. Simonson | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 2657302 |
| 12/17/1999 | J. Beukema | Internal Copying/Printing | N | 8.10 | 000002 | 0 | | 2657316 |
| 12/17/1999 | K. Simonson | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 2657344 |
| 12/20/1999 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2659065 |
| 12/20/1999 | M. Fallon | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2659135 |
| 12/20/1999 | K. Simonson | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2659228 |
| 12/20/1999 | K. Simonson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2659286 |
| 12/21/1999 | M. Fallon | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2660968 |
| 12/21/1999 | M. Blando | Internal Copying/Printing | N | 16.80 | 000002 | 0 | | 2660987 |
| 12/22/1999 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2662791 |
| 12/22/1999 | K. Simonson | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 2662888 |
| 12/23/1999 | K. Simonson | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2665580 |
| 12/23/1999 | K. Simonson | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2665571 |
| 12/23/1999 | J. Beukema | Internal Copying/Printing | N | 8.40 | 000002 | 0 | | 2665575 |
| 12/23/1999 | K. Simonson | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 2665579 |
| 12/29/1999 | J. Beukema | Internal Copying/Printing | N | 9.00 | 000002 | 0 | | 2670881 |
| 12/30/1999 | K. Simonson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2672645 |
| 12/31/1999 | M. Blando | Internal Copying/Printing | N | 54.00 | 000002 | 0 | | 2674026 |
| 12/31/1999 | M. Blando | Internal Copying/Printing | N | 11.10 | 000002 | 0 | | 2674048 |
| 12/31/1999 | M. Blando | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 2674075 |
| 12/31/1999 | M. Blando | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 2674079 |
| 12/31/1999 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2674080 |
| 12/31/1999 | M. Blando | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 2674054 |
| 12/31/1999 | M. Blando | Internal Copying/Printing | N | 9.15 | 000002 | 0 | | 2674056 |
| 12/31/1999 | M. Blando | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 2674074 |
| 12/31/1999 | M. Blando | Internal Copying/Printing | N | 9.15 | 000002 | 0 | | 2674049 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 12/31/1999 | M. Blando | Internal Copying/Printing | N | 9.15 | 000002 | 0 | | 2674050 |
| 12/31/1999 | M. Blando | Internal Copying/Printing | N | 7.65 | 000002 | 0 | | 2674053 |
| 01/03/2000 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2674435 |
| 01/03/2000 | M. Blando | Internal Copying/Printing | N | 7.35 | 000002 | 0 | | 2674531 |
| 01/03/2000 | M. Blando | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 2674544 |
| 01/03/2000 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2674551 |
| 01/03/2000 | J. Beukema | Internal Copying/Printing | N | 8.85 | 000002 | 0 | | 2674651 |
| 01/04/2000 | K. Simonson | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 2676708 |
| 01/04/2000 | K. Simonson | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2676714 |
| 01/04/2000 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2676722 |
| 01/04/2000 | W. Roberts | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2676762 |
| 01/04/2000 | W. Roberts | Internal Copying/Printing | N | 17.70 | 000002 | 0 | | 2676768 |
| 01/04/2000 | K. Simonson | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2676797 |
| 01/04/2000 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2676811 |
| 01/04/2000 | K. Simonson | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 2676812 |
| 01/04/2000 | K. Simonson | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2676829 |
| 01/04/2000 | M. Blando | Internal Copying/Printing | N | 5.10 | 000002 | 0 | | 2676918 |
| 01/04/2000 | M. Blando | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 2676923 |
| 01/04/2000 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2676974 |
| 01/04/2000 | K. Simonson | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 2676976 |
| 01/05/2000 | J. Beukema | Internal Copying/Printing | N | 28.35 | 000002 | 0 | | 2678718 |
| 01/05/2000 | J. Beukema | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2678727 |
| 01/05/2000 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2678773 |
| 01/05/2000 | M. Blando | Internal Copying/Printing | N | 6.60 | 000002 | 0 | | 2678628 |
| 01/05/2000 | M. Blando | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 2678659 |
| 01/05/2000 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2678666 |
| 01/06/2000 | M. Blando | Internal Copying/Printing | N | 5.10 | 000002 | 0 | | 2680037 |
| 01/06/2000 | M. Blando | Internal Copying/Printing | N | 40.20 | 000002 | 0 | | 2680042 |
| 01/06/2000 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2680153 |
| 01/06/2000 | M. Blando | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 2680167 |
| 01/06/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2680211 |
| 01/06/2000 | M. Blando | Internal Copying/Printing | N | 13.95 | 000002 | 0 | | 2680234 |
| 01/06/2000 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2680245 |
| 01/06/2000 | K. Simonson | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 2680263 |
| 01/06/2000 | K. Simonson | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 2680271 |
| 01/06/2000 | M. Blando | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 2680274 |
| 01/06/2000 | M. Blando | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 2680284 |
| 01/06/2000 | J. Beukema | Internal Copying/Printing | N | 7.20 | 000002 | 0 | | 2680289 |
| 01/06/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2680348 |
| 01/07/2000 | M. Blando | Internal Copying/Printing | N | 6.60 | 000002 | 0 | | 2681389 |
| 01/07/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2681397 |
| 01/07/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2681398 |
| 01/07/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2681401 |
| 01/07/2000 | K. Simonson | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 2681449 |
| 01/07/2000 | M. Blando | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 2681462 |
| 01/07/2000 | M. Blando | Internal Copying/Printing | N | 6.60 | 000002 | 0 | | 2681466 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

CLIENT/MATTER NO.: 32902/129778

RE: Alexander Apartments et al v. United States

C O S T S

| Date | Name | Costs | Sum $ | Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 01/07/2000 | M. Blando | Internal Copying/Printing | N | 6.60 | 000002 | 0 | | 2681475 |
| 01/07/2000 | M. Blando | Internal Copying/Printing | N | 12.45 | 000002 | 0 | | 2681503 |
| 01/07/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2681738 |
| 01/07/2000 | J. Beukema | Internal Copying/Printing | N | 21.15 | 000002 | 0 | | 2681791 |
| 01/10/2000 | M. Savin | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 2683714 |
| 01/10/2000 | M. Blando | Internal Copying/Printing | N | 6.75 | 000002 | 0 | | 2683715 |
| 01/10/2000 | M. Blando | Internal Copying/Printing | N | 12.90 | 000002 | 0 | | 2683734 |
| 01/12/2000 | M. Blando | Internal Copying/Printing | N | 4.35 | 000002 | 0 | | 2686882 |
| 01/13/2000 | J. Eckland | Internal Copying/Printing | N | 27.60 | 000002 | 0 | | 2688529 |
| 01/14/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2690395 |
| 01/14/2000 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2690411 |
| 01/14/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2690414 |
| 01/14/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2690381 |
| 01/14/2000 | M. Blando | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 2690385 |
| 01/14/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2690391 |
| 01/14/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2690641 |
| 01/18/2000 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2694131 |
| 01/18/2000 | K. Simonson | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 2694196 |
| 01/18/2000 | K. Simonson | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 2694288 |
| 01/18/2000 | M. Blando | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 2693951 |
| 01/18/2000 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2693985 |
| 01/18/2000 | K. Simonson | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2694098 |
| 01/19/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2696224 |
| 01/20/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2697577 |
| 01/20/2000 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2697627 |
| 01/20/2000 | M. Blando | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 2697653 |
| 01/20/2000 | M. Blando | Internal Copying/Printing | N | 8.85 | 000002 | 0 | | 2697660 |
| 01/21/2000 | M. Blando | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 2699209 |
| 01/21/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2699230 |
| 01/21/2000 | M. Blando | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 2699359 |
| 01/21/2000 | M. Blando | Internal Copying/Printing | N | 6.90 | 000002 | 0 | | 2699392 |
| 01/24/2000 | M. Blando | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 2701812 |
| 01/25/2000 | M. Fallon | Internal Copying/Printing | N | 5.85 | 000002 | 0 | | 2703255 |
| 01/25/2000 | M. Blando | Internal Copying/Printing | N | 10.50 | 000002 | 0 | | 2703207 |
| 01/27/2000 | M. Fallon | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 2707609 |
| 01/29/2000 | J. Eckland | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 2710620 |
| 02/01/2000 | M. Blando | Internal Copying/Printing | N | 5.10 | 000002 | 0 | | 2713208 |
| 02/03/2000 | M. Fallon | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 2717678 |
| 02/04/2000 | M. Fallon | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2719230 |
| 02/04/2000 | M. Fallon | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 2719231 |
| 02/07/2000 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2721932 |
| 02/07/2000 | M. Blando | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 2722030 |
| 02/07/2000 | M. Blando | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 2722042 |
| 02/07/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2722044 |
| 02/08/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2723385 |
| 02/08/2000 | M. Blando | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 2723473 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 33 (33)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum $ | Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 02/08/2000 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2723475 |
| 02/09/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2724763 |
| 02/10/2000 | M. Fallon | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2726679 |
| 02/10/2000 | M. Fallon | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 2726681 |
| 02/10/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2726706 |
| 02/10/2000 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2727048 |
| 02/10/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2727056 |
| 02/10/2000 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2727059 |
| 02/14/2000 | M. Blando | Internal Copying/Printing | N | 7.50 | 000002 | 0 | | 2731101 |
| 02/14/2000 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2731233 |
| 02/15/2000 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2733503 |
| 02/15/2000 | K. Simonson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2733541 |
| 02/16/2000 | K. Simonson | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2735343 |
| 02/16/2000 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2735369 |
| 02/21/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2740502 |
| 02/21/2000 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2740613 |
| 02/22/2000 | M. Fallon | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2742217 |
| 02/22/2000 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2742244 |
| 02/22/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2742268 |
| 02/23/2000 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2744262 |
| 02/23/2000 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2744379 |
| 02/23/2000 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2744445 |
| 02/24/2000 | M. Fallon | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2747028 |
| 02/24/2000 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2747258 |
| 02/24/2000 | M. Blando | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 2747349 |
| 02/24/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2747350 |
| 02/28/2000 | K. Simonson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2751015 |
| 02/29/2000 | K. Simonson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2752557 |
| 03/02/2000 | M. Fallon | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 2756877 |
| 03/03/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2758638 |
| 03/03/2000 | M. Blando | Internal Copying/Printing | N | 7.20 | 000002 | 0 | | 2758715 |
| 03/03/2000 | M. Blando | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 2758721 |
| 03/06/2000 | M. Blando | Internal Copying/Printing | N | 10.80 | 000002 | 0 | | 2761333 |
| 03/10/2000 | M. Blando | Internal Copying/Printing | N | 6.45 | 000002 | 0 | | 2768384 |
| 03/10/2000 | K. Simonson | Internal Copying/Printing | N | 6.15 | 000002 | 0 | | 2768275 |
| 03/10/2000 | K. Simonson | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2768283 |
| 03/10/2000 | K. Simonson | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2768339 |
| 03/14/2000 | M. Fallon | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2772472 |
| 03/14/2000 | M. Fallon | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 2772474 |
| 03/15/2000 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2773691 |
| 03/15/2000 | K. Simonson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2773778 |
| 03/16/2000 | M. Fallon | Internal Copying/Printing | N | 7.95 | 000002 | 0 | | 2777110 |
| 03/16/2000 | J. Beukema | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 2777248 |
| 03/17/2000 | M. Fallon | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2778261 |
| 03/21/2000 | M. Fallon | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2780788 |
| 03/21/2000 | M. Fallon | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 2780806 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 34 (34)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum $ | Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 03/22/2000 | M. Fallon | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2783156 |
| 03/22/2000 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2783240 |
| 03/23/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2784597 |
| 03/23/2000 | M. Blando | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 2784727 |
| 03/24/2000 | M. Blando | Internal Copying/Printing | N | 8.55 | 000002 | 0 | | 2785756 |
| 03/26/2000 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2786574 |
| 03/26/2000 | K. Simonson | Internal Copying/Printing | N | 27.30 | 000002 | 0 | | 2786576 |
| 03/26/2000 | K. Simonson | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 2786577 |
| 03/26/2000 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2786578 |
| 03/27/2000 | K. Simonson | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 2790156 |
| 03/27/2000 | K. Simonson | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2790117 |
| 03/27/2000 | K. Simonson | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2790119 |
| 03/27/2000 | K. Simonson | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2790121 |
| 03/27/2000 | W. Rockwell | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2790099 |
| 03/27/2000 | K. Simonson | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2790114 |
| 03/27/2000 | K. Simonson | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2790115 |
| 03/27/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2789910 |
| 03/27/2000 | W. Roberts | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 2790021 |
| 03/27/2000 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2790037 |
| 03/28/2000 | M. Blando | Internal Copying/Printing | N | 7.35 | 000002 | 0 | | 2788233 |
| 03/28/2000 | M. Blando | Internal Copying/Printing | N | 7.35 | 000002 | 0 | | 2788238 |
| 03/28/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2788538 |
| 03/28/2000 | M. Blando | Internal Copying/Printing | N | 7.50 | 000002 | 0 | | 2788610 |
| 03/30/2000 | J. Beukema | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 2794480 |
| 03/30/2000 | J. Beukema | Internal Copying/Printing | N | 6.60 | 000002 | 0 | | 2794484 |
| 03/31/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2795892 |
| 04/10/2000 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2807994 |
| 04/10/2000 | M. Savin | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 2808128 |
| 04/13/2000 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2814331 |
| 04/17/2000 | M. Fallon | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2819091 |
| 04/17/2000 | M. Fallon | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 2819278 |
| 04/19/2000 | W. Roberts | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 2823005 |
| 04/19/2000 | M. Blando | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 2823156 |
| 04/19/2000 | M. Blando | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 2823197 |
| 04/21/2000 | W. Roberts | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2827480 |
| 04/25/2000 | J. Eckland | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 2830341 |
| 04/28/2000 | J. Eckland | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 2836983 |
| 05/02/2000 | J. Eckland | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 2839533 |
| 05/13/2000 | J. Eckland | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 2857151 |
| 05/17/2000 | R. Schutta | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2858689 |
| 05/17/2000 | T. Durst | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 2858659 |
| 05/17/2000 | R. Schutta | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 2858692 |
| 05/17/2000 | R. Schutta | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 2858695 |
| 05/17/2000 | R. Schutta | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 2858701 |
| 05/23/2000 | M. Fallon | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 2870263 |
| 05/23/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2870275 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 05/24/2000 | M. Blando | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 2871783 |
| 05/24/2000 | M. Fallon | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2871987 |
| 05/26/2000 | M. Blando | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 2877245 |
| 05/31/2000 | M. Blando | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 2880039 |
| 05/31/2000 | M. Blando | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 2880199 |
| 06/01/2000 | M. Fallon | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2881459 |
| 06/05/2000 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2884870 |
| 06/07/2000 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2888145 |
| 06/08/2000 | M. Blando | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 2892234 |
| 06/08/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2892305 |
| 06/12/2000 | W. Roberts | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 2894575 |
| 06/12/2000 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2894867 |
| 06/12/2000 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2894911 |
| 06/13/2000 | W. Roberts | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2895990 |
| 06/13/2000 | W. Roberts | Internal Copying/Printing | N | 6.75 | 000002 | 0 | | 2896104 |
| 06/13/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2896132 |
| 06/13/2000 | M. Blando | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 2896294 |
| 06/13/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2896298 |
| 06/14/2000 | W. Roberts | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 2897915 |
| 06/14/2000 | K. Simonson | Internal Copying/Printing | N | 34.05 | 000002 | 0 | | 2897803 |
| 06/14/2000 | K. Simonson | Internal Copying/Printing | N | 20.25 | 000002 | 0 | | 2897819 |
| 06/14/2000 | K. Simonson | Internal Copying/Printing | N | 20.40 | 000002 | 0 | | 2897823 |
| 06/14/2000 | K. Simonson | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 2897781 |
| 06/14/2000 | K. Simonson | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 2897787 |
| 06/14/2000 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2897796 |
| 06/16/2000 | W. Roberts | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 2900550 |
| 06/16/2000 | W. Roberts | Internal Copying/Printing | N | 26.55 | 000002 | 0 | | 2900308 |
| 06/16/2000 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2900383 |
| 06/22/2000 | W. Roberts | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 2912439 |
| 06/23/2000 | W. Roberts | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 2913859 |
| 06/23/2000 | W. Roberts | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 2913870 |
| 06/23/2000 | W. Roberts | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2913873 |
| 06/26/2000 | M. Blando | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 2916574 |
| 06/27/2000 | J. Eckland | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 2917900 |
| 06/28/2000 | K. Simonson | Internal Copying/Printing | N | 6.75 | 000002 | 0 | | 2919142 |
| 06/28/2000 | M. Blando | Internal Copying/Printing | N | 8.10 | 000002 | 0 | | 2919319 |
| 06/29/2000 | K. Simonson | Internal Copying/Printing | N | 15.00 | 000002 | 0 | | 2921372 |
| 06/29/2000 | K. Simonson | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 2921378 |
| 06/29/2000 | K. Simonson | Internal Copying/Printing | N | 19.65 | 000002 | 0 | | 2921417 |
| 06/30/2000 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2924472 |
| 06/30/2000 | M. Blando | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 2924489 |
| 06/30/2000 | M. Blando | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 2924490 |
| 06/30/2000 | W. Roberts | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 2924428 |
| 06/30/2000 | M. Savin | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 2924460 |
| 06/30/2000 | W. Roberts | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 2924317 |
| 06/30/2000 | W. Roberts | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 2924337 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

CLIENT/MATTER NO.: 32902/129778

RE: Alexander Apartments et al v. United States

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 06/30/2000 | J. Eckland | Internal Copying/Printing | N | 14.40 | 000002 | 0 | | 2924346 |
| 06/30/2000 | W. Roberts | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 2924181 |
| 06/30/2000 | W. Roberts | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 2924281 |
| 06/30/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2924302 |
| 07/05/2000 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2924493 |
| 07/05/2000 | M. Blando | Internal Copying/Printing | N | 5.10 | 000002 | 0 | | 2927200 |
| 07/05/2000 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2927408 |
| 07/05/2000 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2927429 |
| 07/05/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2927438 |
| 07/05/2000 | K. Simonson | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 2927458 |
| 07/06/2000 | K. Simonson | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2927541 |
| 07/06/2000 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2929668 |
| 07/06/2000 | K. Simonson | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 2929521 |
| 07/06/2000 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2929526 |
| 07/06/2000 | M. Blando | Internal Copying/Printing | N | 21.00 | 000002 | 0 | | 2929640 |
| 07/06/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2929357 |
| 07/06/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2929420 |
| 07/07/2000 | M. Blando | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 2929435 |
| 07/07/2000 | K. Simonson | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 2931254 |
| 07/07/2000 | W. Roberts | Internal Copying/Printing | N | 6.30 | 000002 | 0 | | 2931321 |
| 07/07/2000 | K. Simonson | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 2931217 |
| 07/07/2000 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2930984 |
| 07/07/2000 | W. Roberts | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2931072 |
| 07/07/2000 | M. Blando | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 2931095 |
| 07/07/2000 | N. Sullivan | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 2930676 |
| 07/07/2000 | K. Simonson | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 2930875 |
| 07/07/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2930600 |
| 07/10/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2930659 |
| 07/11/2000 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2927916 |
| 07/11/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2933748 |
| 07/11/2000 | M. Blando | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 2933629 |
| 07/11/2000 | M. Blando | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 2933656 |
| 07/11/2000 | K. Simonson | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 2933488 |
| 07/12/2000 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2933579 |
| 07/12/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2936089 |
| 07/13/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2936117 |
| 07/13/2000 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2937070 |
| 07/13/2000 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2937071 |
| 07/13/2000 | M. Blando | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 2937161 |
| 07/13/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2937176 |
| 07/13/2000 | M. Blando | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 2937378 |
| 07/13/2000 | K. Walker | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2937382 |
| 07/13/2000 | C. McDermott | Internal Copying/Printing | N | 10.80 | 000002 | 0 | | 2938194 |
| 07/14/2000 | K. Simonson | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2938198 |
| 07/17/2000 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2939420 |
| | | | N | 13.05 | 000002 | 0 | | 2941753 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 37 (37)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 07/18/2000 | W. Roberts | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2944718 |
| 07/18/2000 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2944719 |
| 07/18/2000 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2944919 |
| 07/19/2000 | W. Roberts | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 2944921 |
| 07/19/2000 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2946288 |
| 07/19/2000 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2946047 |
| 07/19/2000 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2946067 |
| 07/20/2000 | K. Simonson | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 2948349 |
| 07/21/2000 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2952871 |
| 07/21/2000 | W. Roberts | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 2954679 |
| 07/24/2000 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2954553 |
| 07/24/2000 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2956424 |
| 07/24/2000 | M. Blando | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 2956436 |
| 07/24/2000 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2956190 |
| 07/24/2000 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2956193 |
| 07/24/2000 | W. Roberts | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 2956367 |
| 07/24/2000 | W. Roberts | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 2956121 |
| 07/24/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2956124 |
| 07/24/2000 | W. Roberts | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 2956105 |
| 07/24/2000 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2955989 |
| 07/24/2000 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2956013 |
| 07/24/2000 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2956030 |
| 07/25/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2956038 |
| 07/25/2000 | M. Blando | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 2957386 |
| 07/25/2000 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2957387 |
| 07/25/2000 | K. Simonson | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 2957391 |
| 07/25/2000 | M. Blando | Internal Copying/Printing | N | 9.60 | 000002 | 0 | | 2957848 |
| 07/25/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2957487 |
| 07/25/2000 | K. Simonson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2957644 |
| 07/25/2000 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2957680 |
| 07/25/2000 | M. Blando | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 2957775 |
| 07/26/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2957485 |
| 07/26/2000 | M. Blando | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 2959112 |
| 07/26/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2959126 |
| 07/26/2000 | M. Blando | Internal Copying/Printing | N | 5.25 | 000002 | 0 | | 2959139 |
| 07/26/2000 | M. Blando | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 2959182 |
| 07/26/2000 | J. Eckland | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2959045 |
| 07/26/2000 | J. Eckland | Internal Copying/Printing | N | 7.80 | 000002 | 0 | | 2959082 |
| 07/26/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2958813 |
| 07/27/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2958836 |
| 07/27/2000 | K. Simonson | Internal Copying/Printing | N | 8.25 | 000002 | 0 | | 2965287 |
| 07/27/2000 | K. Simonson | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 2965170 |
| 07/27/2000 | K. Simonson | Internal Copying/Printing | N | 7.50 | 000002 | 0 | | 2965172 |
| 07/27/2000 | K. Simonson | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 2965178 |
| 07/27/2000 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2965100 |
| | | | N | .15 | 000002 | 0 | | 2965102 |