BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 07/27/2000 | K. Simonson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2965108 |
| 07/27/2000 | M. Blando | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 2964941 |
| 07/27/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2965009 |
| 07/27/2000 | M. Blando | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 2965040 |
| 07/27/2000 | M. Blando | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 2965282 |
| 07/28/2000 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2963864 |
| 07/28/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2963444 |
| 07/28/2000 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2963675 |
| 07/28/2000 | M. Blando | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 2963692 |
| 07/28/2000 | M. Blando | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 2963865 |
| 07/28/2000 | M. Blando | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 2963867 |
| 07/28/2000 | M. Blando | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 2963712 |
| 07/31/2000 | M. Giudicessi | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 2968730 |
| 07/31/2000 | M. Blando | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 2967455 |
| 07/31/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2967490 |
| 07/31/2000 | W. Roberts | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 2967528 |
| 07/31/2000 | W. Roberts | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 2967537 |
| 07/31/2000 | W. Roberts | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 2967541 |
| 07/31/2000 | K. Simonson | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 2967574 |
| 07/31/2000 | K. Simonson | Internal Copying/Printing | N | 4.35 | 000002 | 0 | | 2967575 |
| 07/31/2000 | M. Blando | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 2967606 |
| 07/31/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2967682 |
| 07/31/2000 | M. Blando | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 2967704 |
| 07/31/2000 | K. Simonson | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 2967714 |
| 07/31/2000 | M. Blando | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 2967770 |
| 08/01/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2969496 |
| 08/01/2000 | K. Simonson | Internal Copying/Printing | N | 5.55 | 000002 | 0 | | 2969677 |
| 08/01/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2969709 |
| 08/02/2000 | J. Eckland | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 2970886 |
| 08/02/2000 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2970977 |
| 08/04/2000 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2975835 |
| 08/04/2000 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 2976083 |
| 08/07/2000 | M. Blando | Internal Copying/Printing | N | 12.00 | 000002 | 0 | | 2978986 |
| 08/07/2000 | M. Blando | Internal Copying/Printing | N | 9.00 | 000002 | 0 | | 2978992 |
| 08/07/2000 | M. Blando | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 2979070 |
| 08/09/2000 | D. Gross | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 2982201 |
| 08/09/2000 | K. Simonson | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 2982207 |
| 08/09/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2982226 |
| 08/10/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 2983217 |
| 08/10/2000 | M. Blando | Internal Copying/Printing | N | 6.45 | 000002 | 0 | | 2983623 |
| 08/11/2000 | M. Blando | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 2985211 |
| 08/11/2000 | W. Roberts | Internal Copying/Printing | N | 6.75 | 000002 | 0 | | 2985212 |
| 08/11/2000 | J. Eckland | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 2984960 |
| 08/11/2000 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 2985017 |
| 08/14/2000 | M. Blando | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 2986087 |
| 08/15/2000 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 2987298 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 39 (39)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 08/16/2000 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2991188 |
| 08/16/2000 | M. Blando | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 2991295 |
| 08/22/2000 | J. Eckland | Internal Copying/Printing | N | .75 | 000002 | 0 | | 2996419 |
| 08/23/2000 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 2998683 |
| 08/25/2000 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3001551 |
| 08/28/2000 | M. Blando | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3005422 |
| 08/28/2000 | K. Simonson | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3005476 |
| 08/28/2000 | M. Blando | Internal Copying/Printing | N | 7.20 | 000002 | 0 | | 3005580 |
| 08/28/2000 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3005627 |
| 08/28/2000 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3005633 |
| 08/29/2000 | W. Roberts | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3006925 |
| 08/29/2000 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3006926 |
| 08/30/2000 | J. Eckland | Internal Copying/Printing | N | 9.90 | 000002 | 0 | | 3009317 |
| 08/30/2000 | K. Simonson | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 3009327 |
| 08/30/2000 | M. Blando | Internal Copying/Printing | N | 5.25 | 000002 | 0 | | 3009460 |
| 08/30/2000 | K. Simonson | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 3009269 |
| 08/30/2000 | K. Simonson | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3009282 |
| 08/30/2000 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3009292 |
| 08/30/2000 | K. Simonson | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 3009185 |
| 08/30/2000 | K. Simonson | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 3009261 |
| 08/30/2000 | K. Simonson | Internal Copying/Printing | N | 18.60 | 000002 | 0 | | 3009267 |
| 08/31/2000 | M. Blando | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 3011243 |
| 08/31/2000 | M. Blando | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 3011252 |
| 08/31/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3011396 |
| 08/31/2000 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3011414 |
| 08/31/2000 | K. Simonson | Internal Copying/Printing | N | 15.30 | 000002 | 0 | | 3011432 |
| 09/01/2000 | M. Blando | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 3013685 |
| 09/01/2000 | M. Blando | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 3013288 |
| 09/01/2000 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3013630 |
| 09/01/2000 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3013674 |
| 09/06/2000 | W. Roberts | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 3016268 |
| 09/06/2000 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3016382 |
| 09/07/2000 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3019035 |
| 09/07/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3019234 |
| 09/07/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3019302 |
| 09/07/2000 | M. Blando | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 3019324 |
| 09/07/2000 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3019379 |
| 09/07/2000 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3019401 |
| 09/08/2000 | M. Blando | Internal Copying/Printing | N | 31.50 | 000002 | 0 | | 3022158 |
| 09/11/2000 | M. Blando | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 3023641 |
| 09/12/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3024851 |
| 09/12/2000 | M. Blando | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 3024892 |
| 09/12/2000 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3025225 |
| 09/12/2000 | M. Blando | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 3025249 |
| 09/13/2000 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3026923 |
| 09/13/2000 | W. Roberts | Internal Copying/Printing | N | 6.90 | 000002 | 0 | | 3027083 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 40 (40)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 09/15/2000 | W. Roberts | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3031656 |
| 09/15/2000 | K. Simonson | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 3031758 |
| 09/15/2000 | K. Simonson | Internal Copying/Printing | N | 6.90 | 000002 | 0 | | 3031767 |
| 09/15/2000 | W. Roberts | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3031795 |
| 09/19/2000 | W. Roberts | Internal Copying/Printing | N | 20.70 | 000002 | 0 | | 3035375 |
| 09/19/2000 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3035412 |
| 09/19/2000 | K. Simonson | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3035537 |
| 09/20/2000 | K. Simonson | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3037220 |
| 09/20/2000 | W. Roberts | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 3037281 |
| 09/20/2000 | W. Roberts | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3037290 |
| 09/20/2000 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3037355 |
| 09/20/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3037358 |
| 09/21/2000 | W. Roberts | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 3042503 |
| 09/21/2000 | K. Simonson | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3042454 |
| 09/21/2000 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3042472 |
| 09/21/2000 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3042475 |
| 09/21/2000 | K. Simonson | Internal Copying/Printing | N | 5.25 | 000002 | 0 | | 3042314 |
| 09/21/2000 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3042338 |
| 09/21/2000 | K. Simonson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3042360 |
| 09/21/2000 | J. Eckland | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3042263 |
| 09/22/2000 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3039331 |
| 09/22/2000 | K. Simonson | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 3039430 |
| 09/22/2000 | K. Simonson | Internal Copying/Printing | N | 7.05 | 000002 | 0 | | 3039497 |
| 09/22/2000 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3039500 |
| 09/26/2000 | W. Roberts | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3045250 |
| 09/28/2000 | M. Blando | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 3049774 |
| 09/28/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3049829 |
| 09/28/2000 | M. Blando | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 3049873 |
| 09/28/2000 | M. Blando | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 3049883 |
| 09/28/2000 | M. Blando | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 3050029 |
| 09/28/2000 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3050131 |
| 09/29/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3051116 |
| 09/29/2000 | K. Simonson | Internal Copying/Printing | N | 5.55 | 000002 | 0 | | 3050942 |
| 09/29/2000 | K. Simonson | Internal Copying/Printing | N | 9.45 | 000002 | 0 | | 3050990 |
| 09/29/2000 | K. Simonson | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 3050927 |
| 09/29/2000 | K. Simonson | Internal Copying/Printing | N | 5.70 | 000002 | 0 | | 3050928 |
| 09/29/2000 | K. Simonson | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 3050938 |
| 09/29/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3050824 |
| 09/29/2000 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3050863 |
| 10/02/2000 | M. Blando | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3053363 |
| 10/02/2000 | M. Blando | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 3053306 |
| 10/02/2000 | M. Blando | Internal Copying/Printing | N | 9.00 | 000002 | 0 | | 3053350 |
| 10/03/2000 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3055342 |
| 10/03/2000 | M. Blando | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 3055409 |
| 10/03/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3055414 |
| 10/03/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3055419 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 41 (41)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 10/05/2000 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3060128 |
| 10/05/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3060205 |
| 10/09/2000 | K. Simonson | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 3065876 |
| 10/09/2000 | K. Simonson | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3065879 |
| 10/09/2000 | K. Simonson | Internal Copying/Printing | N | 9.30 | 000002 | 0 | | 3065930 |
| 10/09/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3065791 |
| 10/10/2000 | K. Simonson | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 3067042 |
| 10/10/2000 | W. Roberts | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 3067092 |
| 10/10/2000 | K. Simonson | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 3067099 |
| 10/10/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3066861 |
| 10/10/2000 | J. Eckland | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3066862 |
| 10/10/2000 | K. Simonson | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 3067036 |
| 10/11/2000 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3073463 |
| 10/11/2000 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3073486 |
| 10/11/2000 | K. Simonson | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 3073529 |
| 10/11/2000 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3073649 |
| 10/12/2000 | M. Blando | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 3073786 |
| 10/12/2000 | W. Roberts | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 3074054 |
| 10/16/2000 | M. Blando | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 3077668 |
| 10/16/2000 | M. Blando | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 3077670 |
| 10/17/2000 | J. Eckland | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3078009 |
| 10/18/2000 | M. Blando | Internal Copying/Printing | N | 21.00 | 000002 | 0 | | 3078504 |
| 10/19/2000 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3078660 |
| 10/20/2000 | M. Blando | Internal Copying/Printing | N | 5.25 | 000002 | 0 | | 3079431 |
| 10/25/2000 | J. Eckland | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3097057 |
| 10/25/2000 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3097322 |
| 10/25/2000 | J. Eckland | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 3097324 |
| 10/25/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3097351 |
| 10/27/2000 | W. Roberts | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 3102682 |
| 10/27/2000 | W. Roberts | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3102685 |
| 10/27/2000 | W. Roberts | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 3102694 |
| 10/31/2000 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3111838 |
| 10/31/2000 | J. Eckland | Internal Copying/Printing | N | 8.10 | 000002 | 0 | | 3112178 |
| 11/01/2000 | W. Roberts | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 3114816 |
| 11/02/2000 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3116696 |
| 11/02/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3116698 |
| 11/02/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3116699 |
| 11/03/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3118376 |
| 11/05/2000 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3119310 |
| 11/05/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3119311 |
| 11/05/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3119312 |
| 11/08/2000 | M. Blando | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 3127399 |
| 11/08/2000 | M. Blando | Internal Copying/Printing | N | 6.30 | 000002 | 0 | | 3127414 |
| 11/10/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3126040 |
| 11/10/2000 | M. Blando | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3126083 |
| 11/13/2000 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3130149 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum $ | Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 11/14/2000 | M. Blando | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 3132323 |
| 11/16/2000 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3136516 |
| 11/17/2000 | W. Roberts | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 3140588 |
| 11/17/2000 | J. Eckland | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 3140691 |
| 11/20/2000 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3141898 |
| 11/20/2000 | J. Eckland | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 3141899 |
| 11/20/2000 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3141900 |
| 11/20/2000 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3142201 |
| 11/20/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3142221 |
| 11/20/2000 | M. Blando | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 3142222 |
| 11/20/2000 | W. Roberts | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3142193 |
| 11/20/2000 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3142197 |
| 11/20/2000 | W. Roberts | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 3142200 |
| 11/20/2000 | J. Eckland | Internal Copying/Printing | N | 34.20 | 000002 | 0 | | 3141901 |
| 11/20/2000 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3141910 |
| 11/20/2000 | M. Savin | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3141950 |
| 11/20/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3142223 |
| 11/21/2000 | K. Simonson | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 3143106 |
| 11/21/2000 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3143109 |
| 11/21/2000 | M. Blando | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 3143132 |
| 11/21/2000 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3143177 |
| 11/21/2000 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3143186 |
| 11/21/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3143215 |
| 11/22/2000 | W. Roberts | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 3144534 |
| 11/22/2000 | M. Blando | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 3144643 |
| 11/22/2000 | M. Blando | Internal Copying/Printing | N | 15.60 | 000002 | 0 | | 3144529 |
| 11/22/2000 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3144530 |
| 11/22/2000 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3144409 |
| 11/22/2000 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3144031 |
| 11/22/2000 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3144050 |
| 11/22/2000 | K. Simonson | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3144051 |
| 11/27/2000 | K. Simonson | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3147747 |
| 11/28/2000 | M. Blando | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 3149386 |
| 11/28/2000 | M. Blando | Internal Copying/Printing | N | 6.30 | 000002 | 0 | | 3149470 |
| 11/28/2000 | M. Blando | Internal Copying/Printing | N | 6.30 | 000002 | 0 | | 3149471 |
| 11/29/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3153938 |
| 11/29/2000 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3153939 |
| 11/29/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3154051 |
| 12/04/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3158029 |
| 12/08/2000 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3166712 |
| 12/08/2000 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3166791 |
| 01/05/2001 | M. Blando | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 3200038 |
| 01/05/2001 | M. Blando | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 3200042 |
| 01/11/2001 | J. Eckland | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 3207283 |
| 01/15/2001 | K. Simonson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3210546 |
| 01/15/2001 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3210547 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 43 (43)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 01/15/2001 | K. Simonson | Internal Copying/Printing | N | 13.65 | 000002 | 0 | | 3210552 |
| 01/15/2001 | K. Simonson | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 3210558 |
| 01/18/2001 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3216890 |
| 01/18/2001 | J. Eckland | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 3216928 |
| 01/18/2001 | J. Eckland | Internal Copying/Printing | N | 12.00 | 000002 | 0 | | 3216608 |
| 01/19/2001 | J. Eckland | Internal Copying/Printing | N | 12.60 | 000002 | 0 | | 3216666 |
| 01/19/2001 | J. Eckland | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3219225 |
| 01/19/2001 | K. Liebman | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 3219322 |
| 01/19/2001 | J. Eckland | Internal Copying/Printing | N | 11.10 | 000002 | 0 | | 3219382 |
| 01/22/2001 | M. Blando | Internal Copying/Printing | N | 12.90 | 000002 | 0 | | 3219419 |
| 01/23/2001 | J. Eckland | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 3220596 |
| 01/25/2001 | J. Eckland | Internal Copying/Printing | N | 6.60 | 000002 | 0 | | 3221799 |
| 01/25/2001 | J. Eckland | Internal Copying/Printing | N | 10.20 | 000002 | 0 | | 3225887 |
| 02/02/2001 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3225894 |
| 02/03/2001 | W. Roberts | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 3237607 |
| 02/26/2001 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3238236 |
| 02/27/2001 | J. Eckland | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3269897 |
| 03/01/2001 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3272145 |
| 03/05/2001 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3275931 |
| 03/07/2001 | M. Blando | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 3279977 |
| 03/15/2001 | J. Eckland | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 3284751 |
| 03/20/2001 | J. Eckland | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 3296518 |
| 03/20/2001 | J. Eckland | Internal Copying/Printing | N | 15.90 | 000002 | 0 | | 3302225 |
| 03/22/2001 | M. Blando | Internal Copying/Printing | N | 7.35 | 000002 | 0 | | 3302380 |
| 03/23/2001 | M. Blando | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 3306840 |
| 03/26/2001 | J. Eckland | Internal Copying/Printing | N | 5.25 | 000002 | 0 | | 3308891 |
| 03/28/2001 | M. Blando | Internal Copying/Printing | N | 6.30 | 000002 | 0 | | 3310639 |
| 03/28/2001 | M. Blando | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 3314950 |
| 03/29/2001 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3314951 |
| 03/30/2001 | K. Simonson | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 3316847 |
| 03/30/2001 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3318429 |
| 04/02/2001 | K. Simonson | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 3318471 |
| 04/02/2001 | K. Simonson | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3320598 |
| 04/02/2001 | K. Simonson | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3320588 |
| 04/02/2001 | K. Simonson | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3320594 |
| 04/02/2001 | K. Simonson | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3320597 |
| 04/02/2001 | K. Simonson | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3320540 |
| 04/02/2001 | K. Simonson | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3320580 |
| 04/03/2001 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3320587 |
| 04/05/2001 | M. Blando | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 3323361 |
| 04/05/2001 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3329620 |
| 04/05/2001 | M. Blando | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 3329676 |
| 04/06/2001 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3329679 |
| 04/06/2001 | M. Savin | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3331119 |
| 04/06/2001 | M. Blando | Internal Copying/Printing | N | 8.55 | 000002 | 0 | | 3331289 |
| | | | N | .90 | 000002 | 0 | | 3331433 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

CLIENT/MATTER NO.: 32902/129778

RE: Alexander Apartments et al v. United States

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 04/06/2001 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3331437 |
| 04/09/2001 | J. Eckland | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3333220 |
| 04/10/2001 | K. Simonson | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3335308 |
| 04/10/2001 | K. Simonson | Internal Copying/Printing | N | 13.50 | 000002 | 0 | | 3335320 |
| 04/10/2001 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3335359 |
| 04/10/2001 | K. Simonson | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 3335365 |
| 04/12/2001 | K. Simonson | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 3339627 |
| 04/12/2001 | K. Simonson | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 3339628 |
| 04/12/2001 | M. Blando | Internal Copying/Printing | N | 7.50 | 000002 | 0 | | 3339757 |
| 04/13/2001 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3341444 |
| 04/13/2001 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3341446 |
| 04/16/2001 | K. Simonson | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3344141 |
| 04/16/2001 | K. Simonson | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 3344152 |
| 04/16/2001 | K. Simonson | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3344159 |
| 04/16/2001 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3343990 |
| 04/16/2001 | K. Simonson | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 3344122 |
| 04/16/2001 | K. Simonson | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 3344133 |
| 04/17/2001 | K. Simonson | Internal Copying/Printing | N | 4.65 | 000002 | 0 | | 3347733 |
| 04/17/2001 | K. Simonson | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 3347738 |
| 04/17/2001 | K. Simonson | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3347778 |
| 04/25/2001 | K. Simonson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3359573 |
| 04/25/2001 | M. Blando | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 3359597 |
| 04/25/2001 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3359618 |
| 04/25/2001 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3359521 |
| 04/25/2001 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3359524 |
| 04/25/2001 | K. Simonson | Internal Copying/Printing | N | 6.45 | 000002 | 0 | | 3359545 |
| 04/26/2001 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3361663 |
| 04/26/2001 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3361686 |
| 04/26/2001 | K. Simonson | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 3361699 |
| 04/26/2001 | K. Simonson | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 3361721 |
| 04/27/2001 | K. Simonson | Internal Copying/Printing | N | 9.30 | 000002 | 0 | | 3363594 |
| 04/27/2001 | W. Roberts | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3363601 |
| 04/27/2001 | W. Roberts | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 3363604 |
| 04/27/2001 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3363605 |
| 04/27/2001 | K. Simonson | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3363620 |
| 04/27/2001 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3363486 |
| 04/29/2001 | K. Simonson | Internal Copying/Printing | N | 45.90 | 000002 | 0 | | 3364507 |
| 04/29/2001 | K. Simonson | Internal Copying/Printing | N | 12.15 | 000002 | 0 | | 3364508 |
| 04/29/2001 | K. Simonson | Internal Copying/Printing | N | 25.50 | 000002 | 0 | | 3364509 |
| 04/29/2001 | K. Simonson | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3364510 |
| 04/30/2001 | K. Simonson | Internal Copying/Printing | N | 8.40 | 000002 | 0 | | 3365433 |
| 05/03/2001 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3371836 |
| 05/04/2001 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3373442 |
| 05/07/2001 | K. Simonson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3374853 |
| 05/07/2001 | M. Blando | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3374941 |
| 05/07/2001 | M. Blando | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 3375064 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ | Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|---|
| 05/08/2001 | M. Blando | Internal Copying/Printing | N | | 1.80 | 000002 | 0 | | 3377032 |
| 05/08/2001 | M. Blando | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 3377003 |
| 05/08/2001 | M. Blando | Internal Copying/Printing | N | | .45 | 000002 | 0 | | 3377005 |
| 05/08/2001 | K. Simonson | Internal Copying/Printing | N | | 9.00 | 000002 | 0 | | 3377009 |
| 05/08/2001 | M. Blando | Internal Copying/Printing | N | | 3.90 | 000002 | 0 | | 3376605 |
| 05/08/2001 | K. Simonson | Internal Copying/Printing | N | | 8.25 | 000002 | 0 | | 3376988 |
| 05/08/2001 | M. Blando | Internal Copying/Printing | N | | 8.70 | 000002 | 0 | | 3376998 |
| 05/09/2001 | M. Blando | Internal Copying/Printing | N | | 3.30 | 000002 | 0 | | 3379134 |
| 05/09/2001 | M. Blando | Internal Copying/Printing | N | | 8.25 | 000002 | 0 | | 3378920 |
| 05/09/2001 | K. Liebman | Internal Copying/Printing | N | | .60 | 000002 | 0 | | 3378790 |
| 05/09/2001 | K. Simonson | Internal Copying/Printing | N | | 1.20 | 000002 | 0 | | 3378888 |
| 05/09/2001 | M. Blando | Internal Copying/Printing | N | | 3.45 | 000002 | 0 | | 3378919 |
| 05/10/2001 | K. Simonson | Internal Copying/Printing | N | | 27.75 | 000002 | 0 | | 3380899 |
| 05/10/2001 | K. Simonson | Internal Copying/Printing | N | | 7.80 | 000002 | 0 | | 3380915 |
| 05/10/2001 | K. Simonson | Internal Copying/Printing | N | | 16.95 | 000002 | 0 | | 3380924 |
| 05/10/2001 | K. Simonson | Internal Copying/Printing | N | | 35.10 | 000002 | 0 | | 3380870 |
| 05/10/2001 | K. Simonson | Internal Copying/Printing | N | | 1.80 | 000002 | 0 | | 3380875 |
| 05/10/2001 | K. Simonson | Internal Copying/Printing | N | | 52.20 | 000002 | 0 | | 3381031 |
| 05/11/2001 | K. Simonson | Internal Copying/Printing | N | | .90 | 000002 | 0 | | 3384049 |
| 05/11/2001 | K. Simonson | Internal Copying/Printing | N | | 15.90 | 000002 | 0 | | 3384054 |
| 05/11/2001 | W. Roberts | Internal Copying/Printing | N | | 1.20 | 000002 | 0 | | 3384110 |
| 05/11/2001 | K. Simonson | Internal Copying/Printing | N | | 2.70 | 000002 | 0 | | 3384024 |
| 05/11/2001 | K. Simonson | Internal Copying/Printing | N | | 7.50 | 000002 | 0 | | 3384046 |
| 05/11/2001 | K. Simonson | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 3384047 |
| 05/11/2001 | K. Simonson | Internal Copying/Printing | N | | 8.10 | 000002 | 0 | | 3384002 |
| 05/11/2001 | K. Simonson | Internal Copying/Printing | N | | 3.60 | 000002 | 0 | | 3384007 |
| 05/11/2001 | K. Simonson | Internal Copying/Printing | N | | 5.85 | 000002 | 0 | | 3384022 |
| 05/15/2001 | K. Simonson | Internal Copying/Printing | N | | 6.15 | 000002 | 0 | | 3387445 |
| 05/15/2001 | K. Simonson | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 3387597 |
| 05/15/2001 | K. Simonson | Internal Copying/Printing | N | | 7.20 | 000002 | 0 | | 3387433 |
| 05/15/2001 | K. Simonson | Internal Copying/Printing | N | | 9.90 | 000002 | 0 | | 3387435 |
| 05/15/2001 | K. Simonson | Internal Copying/Printing | N | | 28.80 | 000002 | 0 | | 3387444 |
| 05/15/2001 | K. Simonson | Internal Copying/Printing | N | | 5.25 | 000002 | 0 | | 3387411 |
| 05/15/2001 | K. Simonson | Internal Copying/Printing | N | | 12.45 | 000002 | 0 | | 3387419 |
| 05/15/2001 | K. Simonson | Internal Copying/Printing | N | | 8.10 | 000002 | 0 | | 3387424 |
| 05/16/2001 | M. Blando | Internal Copying/Printing | N | | .45 | 000002 | 0 | | 3389097 |
| 05/16/2001 | M. Blando | Internal Copying/Printing | N | | .45 | 000002 | 0 | | 3389162 |
| 05/16/2001 | M. Blando | Internal Copying/Printing | N | | 39.00 | 000002 | 0 | | 3389474 |
| 05/17/2001 | M. Blando | Internal Copying/Printing | N | | 2.70 | 000002 | 0 | | 3391234 |
| 05/18/2001 | M. Blando | Internal Copying/Printing | N | | .45 | 000002 | 0 | | 3393582 |
| 05/24/2001 | M. Blando | Internal Copying/Printing | N | | 2.40 | 000002 | 0 | | 3402032 |
| 05/24/2001 | M. Blando | Internal Copying/Printing | N | | 4.65 | 000002 | 0 | | 3402038 |
| 05/24/2001 | M. Blando | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 3402050 |
| 05/25/2001 | M. Blando | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 3404542 |
| 05/31/2001 | J. Eckland | Internal Copying/Printing | N | | 1.50 | 000002 | 0 | | 3409777 |
| 06/04/2001 | T. Beyl | Internal Copying/Printing | N | | 1.50 | 000002 | 0 | | 3414596 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 46 (46)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 06/04/2001 | T. Beyl | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3414641 |
| 06/04/2001 | T. Beyl | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3414657 |
| 06/04/2001 | T. Beyl | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 3414457 |
| 06/04/2001 | T. Beyl | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 3414477 |
| 06/04/2001 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3414514 |
| 06/05/2001 | T. Beyl | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3415965 |
| 06/06/2001 | T. Beyl | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3418637 |
| 06/06/2001 | T. Beyl | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 3418713 |
| 06/06/2001 | M. Blando | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3418932 |
| 06/07/2001 | J. Eckland | Internal Copying/Printing | N | 5.55 | 000002 | 0 | | 3420385 |
| 06/07/2001 | J. Eckland | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 3420715 |
| 06/07/2001 | M. Blando | Internal Copying/Printing | N | 6.90 | 000002 | 0 | | 3420807 |
| 06/08/2001 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3422581 |
| 06/08/2001 | J. Eckland | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3422378 |
| 06/08/2001 | M. Blando | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 3422564 |
| 06/08/2001 | T. Beyl | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3422326 |
| 06/08/2001 | M. Blando | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 3422594 |
| 06/11/2001 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3425683 |
| 06/11/2001 | M. Blando | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 3425884 |
| 06/11/2001 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3426069 |
| 06/13/2001 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3428817 |
| 06/13/2001 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3428818 |
| 06/14/2001 | M. Blando | Internal Copying/Printing | N | 7.95 | 000002 | 0 | | 3430873 |
| 06/14/2001 | M. Blando | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 3430874 |
| 06/14/2001 | M. Savin | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3430960 |
| 06/15/2001 | M. Savin | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3432230 |
| 06/15/2001 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3432434 |
| 06/16/2001 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3433089 |
| 06/16/2001 | M. Blando | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3433090 |
| 06/16/2001 | M. Blando | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 3433091 |
| 06/16/2001 | M. Blando | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 3433092 |
| 06/16/2001 | M. Blando | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 3433093 |
| 06/25/2001 | J. Eckland | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3445292 |
| 06/28/2001 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3452471 |
| 06/28/2001 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3452493 |
| 06/29/2001 | M. Blando | Internal Copying/Printing | N | 8.40 | 000002 | 0 | | 3453572 |
| 06/29/2001 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3453875 |
| 06/29/2001 | M. Blando | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 3453880 |
| 07/03/2001 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3458226 |
| 07/12/2001 | T. Beyl | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3468208 |
| 07/12/2001 | T. Beyl | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3468230 |
| 07/16/2001 | J. Eckland | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3471838 |
| 07/17/2001 | M. Blando | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3473642 |
| 07/18/2001 | T. Beyl | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3475372 |
| 07/19/2001 | M. Blando | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 3477551 |
| 07/24/2001 | M. Blando | Internal Copying/Printing | N | 5.10 | 000002 | 0 | | 3482693 |

COSTS

6

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 07/25/2001 | M. Blando | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 3485805 |
| 07/25/2001 | J. Eckland | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 3485478 |
| 07/25/2001 | J. Eckland | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3485727 |
| 07/26/2001 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3486853 |
| 07/26/2001 | M. Blando | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 3486872 |
| 07/26/2001 | M. Blando | Internal Copying/Printing | N | 22.80 | 000002 | 0 | | 3486949 |
| 07/26/2001 | M. Blando | Internal Copying/Printing | N | 35.10 | 000002 | 0 | | 3486994 |
| 07/27/2001 | M. Blando | Internal Copying/Printing | N | 5.55 | 000002 | 0 | | 3489319 |
| 07/27/2001 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3488978 |
| 07/27/2001 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3489253 |
| 07/27/2001 | M. Blando | Internal Copying/Printing | N | 18.45 | 000002 | 0 | | 3489274 |
| 07/30/2001 | M. Blando | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3491016 |
| 07/31/2001 | M. Blando | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 3492482 |
| 07/31/2001 | J. Eckland | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3492728 |
| 08/01/2001 | M. Blando | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 3495297 |
| 08/01/2001 | M. Blando | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 3495316 |
| 08/01/2001 | M. Blando | Internal Copying/Printing | N | 5.70 | 000002 | 0 | | 3495276 |
| 08/01/2001 | M. Blando | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 3495278 |
| 08/01/2001 | M. Blando | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 3495281 |
| 08/02/2001 | M. Blando | Internal Copying/Printing | N | 5.70 | 000002 | 0 | | 3497921 |
| 08/03/2001 | N. Sullivan | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3499736 |
| 08/07/2001 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3502849 |
| 08/09/2001 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3507566 |
| 08/20/2001 | J. Eckland | Internal Copying/Printing | N | 5.85 | 000002 | 0 | | 3522278 |
| 08/21/2001 | J. Eckland | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 3523856 |
| 08/21/2001 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3523598 |
| 08/21/2001 | J. Eckland | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3523628 |
| 08/23/2001 | J. Eckland | Internal Copying/Printing | N | 7.50 | 000002 | 0 | | 3534702 |
| 08/27/2001 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3530109 |
| 08/29/2001 | J. Eckland | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 3536139 |
| 08/31/2001 | J. Eckland | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 3539544 |
| 09/05/2001 | J. Eckland | Internal Copying/Printing | N | 17.55 | 000002 | 0 | | 3542044 |
| 09/05/2001 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3542204 |
| 09/05/2001 | J. Eckland | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 3542246 |
| 09/05/2001 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3541998 |
| 09/06/2001 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3545812 |
| 09/06/2001 | C. Critchley | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3545994 |
| 09/07/2001 | M. Blando | Internal Copying/Printing | N | 18.90 | 000002 | 0 | | 3547802 |
| 09/07/2001 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3547804 |
| 09/07/2001 | M. Blando | Internal Copying/Printing | N | 8.25 | 000002 | 0 | | 3547920 |
| 09/10/2001 | M. Lysne | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3552566 |
| 09/13/2001 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3557584 |
| 09/13/2001 | M. Blando | Internal Copying/Printing | N | 6.75 | 000002 | 0 | | 3558030 |
| 09/18/2001 | J. Eckland | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3563615 |
| 09/20/2001 | M. Blando | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 3569452 |
| 09/20/2001 | M. Blando | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3569783 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 48 (48)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum $ | Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 09/21/2001 | M. Blando | Internal Copying/Printing | N | 4.65 | 000002 | 0 | | 3568395 |
| 09/21/2001 | M. Blando | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 3568451 |
| 09/24/2001 | M. Blando | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 3571999 |
| 09/25/2001 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3574588 |
| 09/26/2001 | J. Eckland | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3576620 |
| 09/26/2001 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3576816 |
| 09/26/2001 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3576986 |
| 09/28/2001 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3580682 |
| 09/28/2001 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3580683 |
| 09/28/2001 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3580762 |
| 09/28/2001 | M. Blando | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 3580793 |
| 10/02/2001 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3584996 |
| 10/02/2001 | M. Blando | Internal Copying/Printing | N | 11.25 | 000002 | 0 | | 3584837 |
| 10/02/2001 | M. Blando | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 3584914 |
| 10/02/2001 | M. Blando | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3584995 |
| 10/02/2001 | J. Eckland | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 3584658 |
| 10/02/2001 | M. Blando | Internal Copying/Printing | N | 11.25 | 000002 | 0 | | 3584815 |
| 10/03/2001 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3587037 |
| 10/03/2001 | M. Blando | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 3587044 |
| 10/04/2001 | C. Critchley | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 3588347 |
| 10/04/2001 | M. Blando | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3588629 |
| 10/04/2001 | C. Critchley | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3588333 |
| 10/04/2001 | C. Critchley | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 3588340 |
| 10/04/2001 | C. Critchley | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 3588346 |
| 10/04/2001 | C. Critchley | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 3588332 |
| 10/05/2001 | W. Roberts | Internal Copying/Printing | N | 6.90 | 000002 | 0 | | 3590484 |
| 10/08/2001 | J. Northrop | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 3592045 |
| 10/08/2001 | J. Northrop | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 3592052 |
| 10/08/2001 | M. Blando | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 3591982 |
| 10/08/2001 | M. Blando | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 3591984 |
| 10/08/2001 | J. Northrop | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 3592042 |
| 10/09/2001 | M. Blando | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 3595683 |
| 10/11/2001 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3598547 |
| 10/12/2001 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3600754 |
| 10/17/2001 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3605212 |
| 10/17/2001 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3605318 |
| 10/17/2001 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3605323 |
| 10/18/2001 | J. Eckland | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 3607542 |
| 10/23/2001 | M. Blando | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 3615545 |
| 10/24/2001 | J. Eckland | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3616783 |
| 10/24/2001 | M. Blando | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 3617084 |
| 10/25/2001 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3618387 |
| 10/25/2001 | M. Blando | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 3618240 |
| 10/26/2001 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3621562 |
| 10/26/2001 | M. Blando | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 3621638 |
| 10/26/2001 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3621643 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 49 (49)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 10/31/2001 | M. Blando | Internal Copying/Printing | N | 36.90 | 000002 | 0 | | 3625328 |
| 10/31/2001 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3625675 |
| 11/01/2001 | M. Blando | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 3629944 |
| 11/02/2001 | J. Eckland | Internal Copying/Printing | N | 6.75 | 000002 | 0 | | 3631595 |
| 11/07/2001 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3641477 |
| 11/08/2001 | W. Roberts | Internal Copying/Printing | N | 8.55 | 000002 | 0 | | 3643488 |
| 11/08/2001 | W. Roberts | Internal Copying/Printing | N | 5.25 | 000002 | 0 | | 3643490 |
| 11/08/2001 | W. Roberts | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 3643683 |
| 11/08/2001 | J. Eckland | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 3643752 |
| 11/08/2001 | J. Eckland | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3643753 |
| 11/09/2001 | J. Beukema | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 3645948 |
| 11/12/2001 | J. Eckland | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 3647810 |
| 11/13/2001 | J. Beukema | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 3650391 |
| 11/13/2001 | M. Blando | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3650413 |
| 11/14/2001 | M. Blando | Internal Copying/Printing | N | 8.25 | 000002 | 0 | | 3651999 |
| 11/14/2001 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3652155 |
| 11/15/2001 | J. Eckland | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3659785 |
| 11/15/2001 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3659993 |
| 11/16/2001 | M. Blando | Internal Copying/Printing | N | 7.20 | 000002 | 0 | | 3661339 |
| 11/16/2001 | J. Eckland | Internal Copying/Printing | N | 5.10 | 000002 | 0 | | 3660967 |
| 11/16/2001 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3661085 |
| 11/16/2001 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3661093 |
| 11/19/2001 | M. Blando | Internal Copying/Printing | N | 27.00 | 000002 | 0 | | 3662445 |
| 11/19/2001 | M. Blando | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 3662536 |
| 11/19/2001 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3662257 |
| 11/19/2001 | M. Blando | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3662385 |
| 11/19/2001 | M. Blando | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 3662439 |
| 11/19/2001 | M. Blando | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 3662178 |
| 11/19/2001 | M. Blando | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 3662256 |
| 11/20/2001 | M. Blando | Internal Copying/Printing | N | 10.35 | 000002 | 0 | | 3663448 |
| 11/20/2001 | W. Roberts | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3663453 |
| 11/26/2001 | M. Blando | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 3665871 |
| 11/27/2001 | J. Eckland | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 3671682 |
| 11/28/2001 | J. Eckland | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 3672794 |
| 11/28/2001 | M. Blando | Internal Copying/Printing | N | 8.10 | 000002 | 0 | | 3672825 |
| 11/28/2001 | M. Blando | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 3672915 |
| 11/29/2001 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3674296 |
| 12/03/2001 | M. Blando | Internal Copying/Printing | N | 6.60 | 000002 | 0 | | 3681222 |
| 12/03/2001 | M. Blando | Internal Copying/Printing | N | 4.35 | 000002 | 0 | | 3681035 |
| 12/04/2001 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3679986 |
| 12/12/2001 | W. Roberts | Internal Copying/Printing | N | 7.35 | 000002 | 0 | | 3691417 |
| 12/12/2001 | J. Eckland | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 3691686 |
| 12/12/2001 | W. Roberts | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 3691743 |
| 12/17/2001 | M. Blando | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 3696781 |
| 12/18/2001 | W. Roberts | Internal Copying/Printing | N | 33.90 | 000002 | 0 | | 3699929 |
| 12/19/2001 | M. Blando | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3702032 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 50 (50)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 12/20/2001 | W. Roberts | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 3703920 |
| 12/20/2001 | T. Pope | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 3703775 |
| 12/20/2001 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3703804 |
| 12/20/2001 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3703642 |
| 12/20/2001 | W. Roberts | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 3703675 |
| 12/20/2001 | T. Pope | Internal Copying/Printing | N | 38.85 | 000002 | 0 | | 3703766 |
| 12/21/2001 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3705339 |
| 12/21/2001 | M. Blando | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 3705469 |
| 12/21/2001 | W. Roberts | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 3705188 |
| 12/21/2001 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3705189 |
| 12/21/2001 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3705201 |
| 12/27/2001 | M. Blando | Internal Copying/Printing | N | 15.75 | 000002 | 0 | | 3709289 |
| 12/27/2001 | M. Blando | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 3709290 |
| 12/27/2001 | M. Blando | Internal Copying/Printing | N | 16.65 | 000002 | 0 | | 3709291 |
| 12/27/2001 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3709203 |
| 12/27/2001 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3709204 |
| 12/28/2001 | J. Eckland | Internal Copying/Printing | N | 35.10 | 000002 | 0 | | 3711168 |
| 12/28/2001 | J. Eckland | Internal Copying/Printing | N | 42.75 | 000002 | 0 | | 3711169 |
| 12/31/2001 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3712807 |
| 12/31/2001 | W. Roberts | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3712666 |
| 12/31/2001 | T. Pope | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3712633 |
| 01/02/2002 | J. Eckland | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3714234 |
| 01/02/2002 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3714286 |
| 01/03/2002 | J. Eckland | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 3715441 |
| 01/03/2002 | M. Blando | Internal Copying/Printing | N | 11.25 | 000002 | 0 | | 3715370 |
| 01/03/2002 | J. Eckland | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 3715437 |
| 01/04/2002 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3726900 |
| 01/04/2002 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3726963 |
| 01/04/2002 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3726727 |
| 01/04/2002 | C. McDermott | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 3724063 |
| 01/09/2002 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3721978 |
| 01/09/2002 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3721980 |
| 01/09/2002 | W. Roberts | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3721982 |
| 01/09/2002 | M. Blando | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 3722134 |
| 01/09/2002 | M. Blando | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 3722223 |
| 01/09/2002 | M. Blando | Internal Copying/Printing | N | 5.55 | 000002 | 0 | | 3722121 |
| 01/09/2002 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3722122 |
| 01/09/2002 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3722123 |
| 01/09/2002 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3722046 |
| 01/10/2002 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3724577 |
| 01/10/2002 | M. Blando | Internal Copying/Printing | N | 23.40 | 000002 | 0 | | 3724753 |
| 01/11/2002 | K. Liebman | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3725834 |
| 01/14/2002 | M. Blando | Internal Copying/Printing | N | 18.90 | 000002 | 0 | | 3728902 |
| 01/14/2002 | D. McCullough | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 3729042 |
| 01/14/2002 | M. Blando | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 3729103 |
| 01/14/2002 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3728758 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 01/14/2002 | M. Blando | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 3728761 |
| 01/14/2002 | D. McCullough | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 3728776 |
| 01/15/2002 | M. Blando | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 3733738 |
| 01/15/2002 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3733739 |
| 01/15/2002 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3733927 |
| 01/15/2002 | J. Eckland | Internal Copying/Printing | N | 7.20 | 000002 | 0 | | 3733928 |
| 01/15/2002 | D. McCullough | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3733530 |
| 01/15/2002 | D. McCullough | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3733673 |
| 01/15/2002 | D. McCullough | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3733675 |
| 01/16/2002 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3733676 |
| 01/17/2002 | J. Eckland | Internal Copying/Printing | N | 6.75 | 000002 | 0 | | 3735218 |
| 01/19/2002 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3736437 |
| 01/19/2002 | W. Roberts | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 3739275 |
| 01/21/2002 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3739274 |
| 01/21/2002 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3742381 |
| 01/22/2002 | E. Ale | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3742382 |
| 01/22/2002 | E. Ale | Internal Copying/Printing | N | 49.50 | 000002 | 0 | | 3745355 |
| 01/22/2002 | E. Ale | Internal Copying/Printing | N | 18.90 | 000002 | 0 | | 3745331 |
| 01/23/2002 | M. Blando | Internal Copying/Printing | N | 28.80 | 000002 | 0 | | 3745339 |
| 01/24/2002 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3743422 |
| 01/24/2002 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3745662 |
| 01/25/2002 | R. Vaccaro | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3745977 |
| 01/25/2002 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3749030 |
| 01/25/2002 | T. Pope | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 3749046 |
| 01/26/2002 | C. Critchley | Internal Copying/Printing | N | 12.75 | 000002 | 0 | | 3749049 |
| 01/26/2002 | J. Northrop | Internal Copying/Printing | N | 22.65 | 000002 | 0 | | 3750020 |
| 01/28/2002 | J. Eckland | Internal Copying/Printing | N | 10.05 | 000002 | 0 | | 3750021 |
| 01/28/2002 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3750950 |
| 01/28/2002 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3751189 |
| 01/28/2002 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3751261 |
| 01/28/2002 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3751264 |
| 01/29/2002 | J. Northrop | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 3751267 |
| 01/29/2002 | J. Northrop | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 3752585 |
| 01/29/2002 | J. Northrop | Internal Copying/Printing | N | 30.00 | 000002 | 0 | | 3752591 |
| 01/30/2002 | J. Northrop | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 3752596 |
| 01/30/2002 | J. Northrop | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 3754473 |
| 01/30/2002 | M. Blando | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 3754632 |
| 01/31/2002 | M. Blando | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 3754867 |
| 01/31/2002 | W. Roberts | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3759748 |
| 02/01/2002 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3759763 |
| 02/01/2002 | M. Blando | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 3761883 |
| 02/01/2002 | J. Eckland | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 3761707 |
| 02/02/2002 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3761766 |
| 02/04/2002 | C. Critchley | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 3762621 |
| 02/05/2002 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3763098 |
| | | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 3764828 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 52 (52)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 02/05/2002 | J. Eckland | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 3764647 |
| 02/05/2002 | W. Roberts | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 3764820 |
| 02/06/2002 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3766326 |
| 02/06/2002 | W. Roberts | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3766347 |
| 02/06/2002 | W. Roberts | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 3766620 |
| 02/07/2002 | J. Northrop | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 3772733 |
| 02/07/2002 | W. Roberts | Internal Copying/Printing | N | 6.15 | 000002 | 0 | | 3772763 |
| 02/07/2002 | J. Eckland | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3772606 |
| 02/07/2002 | J. Eckland | Internal Copying/Printing | N | 15.60 | 000002 | 0 | | 3772645 |
| 02/07/2002 | J. Eckland | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3772656 |
| 02/08/2002 | J. Eckland | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 3773811 |
| 02/08/2002 | W. Roberts | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 3773936 |
| 02/08/2002 | J. Eckland | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3773789 |
| 02/08/2002 | J. Eckland | Internal Copying/Printing | N | 21.90 | 000002 | 0 | | 3773800 |
| 02/08/2002 | J. Northrop | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 3773805 |
| 02/08/2002 | J. Eckland | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3773757 |
| 02/08/2002 | J. Eckland | Internal Copying/Printing | N | 9.00 | 000002 | 0 | | 3773774 |
| 02/08/2002 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3773782 |
| 02/08/2002 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3773509 |
| 02/08/2002 | W. Roberts | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3773573 |
| 02/08/2002 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3773717 |
| 02/11/2002 | W. Roberts | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 3774565 |
| 02/11/2002 | W. Roberts | Internal Copying/Printing | N | 8.85 | 000002 | 0 | | 3775120 |
| 02/11/2002 | M. Blando | Internal Copying/Printing | N | 11.25 | 000002 | 0 | | 3775222 |
| 02/11/2002 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3775234 |
| 02/13/2002 | R. Vaccaro | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3779405 |
| 02/13/2002 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3779472 |
| 02/13/2002 | J. Eckland | Internal Copying/Printing | N | 8.85 | 000002 | 0 | | 3779140 |
| 02/13/2002 | M. Kolling | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3779157 |
| 02/14/2002 | J. Eckland | Internal Copying/Printing | N | 10.35 | 000002 | 0 | | 3780616 |
| 02/14/2002 | J. Eckland | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 3780727 |
| 02/14/2002 | M. Blando | Internal Copying/Printing | N | 10.65 | 000002 | 0 | | 3780951 |
| 02/15/2002 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3782237 |
| 02/15/2002 | M. Blando | Internal Copying/Printing | N | 8.40 | 000002 | 0 | | 3782238 |
| 02/15/2002 | M. Blando | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 3782239 |
| 02/15/2002 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3782240 |
| 02/15/2002 | J. Northrop | Internal Copying/Printing | N | 5.85 | 000002 | 0 | | 3782368 |
| 02/15/2002 | J. Northrop | Internal Copying/Printing | N | 58.50 | 000002 | 0 | | 3782375 |
| 02/15/2002 | J. Eckland | Internal Copying/Printing | N | 9.90 | 000002 | 0 | | 3782425 |
| 02/15/2002 | J. Eckland | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 3782430 |
| 02/15/2002 | W. Roberts | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 3782477 |
| 02/15/2002 | M. Blando | Internal Copying/Printing | N | 19.20 | 000002 | 0 | | 3782646 |
| 02/17/2002 | M. Blando | Internal Copying/Printing | N | 9.75 | 000002 | 0 | | 3783375 |
| 02/18/2002 | J. Eckland | Internal Copying/Printing | N | 38.40 | 000002 | 0 | | 3784009 |
| 02/19/2002 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3785333 |
| 02/20/2002 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3786368 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 53 (53)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 02/21/2002 | M. Blando | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 3787970 |
| 02/21/2002 | M. Blando | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 3787978 |
| 02/25/2002 | M. Blando | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 3793372 |
| 02/25/2002 | M. Blando | Internal Copying/Printing | N | 10.05 | 000002 | 0 | | 3793563 |
| 02/25/2002 | M. Blando | Internal Copying/Printing | N | 5.70 | 000002 | 0 | | 3793572 |
| 02/26/2002 | M. Blando | Internal Copying/Printing | N | 4.35 | 000002 | 0 | | 3793581 |
| 02/26/2002 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3795416 |
| 02/27/2002 | M. Blando | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 3795428 |
| 02/27/2002 | M. Blando | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 3797205 |
| 02/27/2002 | M. Blando | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 3797351 |
| 03/01/2002 | C. Critchley | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 3797655 |
| 03/04/2002 | J. Northrop | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3801072 |
| 03/05/2002 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3807618 |
| 03/05/2002 | M. Blando | Internal Copying/Printing | N | 24.75 | 000002 | 0 | | 3811254 |
| 03/06/2002 | R. Vaccaro | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3811383 |
| 03/06/2002 | R. Vaccaro | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 3816335 |
| 03/06/2002 | R. Vaccaro | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 3816336 |
| 03/07/2002 | M. Blando | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 3816339 |
| 03/07/2002 | M. Blando | Internal Copying/Printing | N | 8.40 | 000002 | 0 | | 3819656 |
| 03/08/2002 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3819690 |
| 03/08/2002 | M. Blando | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 3821060 |
| 03/12/2002 | R. Vaccaro | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3821320 |
| 03/12/2002 | J. Eckland | Internal Copying/Printing | N | 6.15 | 000002 | 0 | | 3826175 |
| 03/12/2002 | R. Vaccaro | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 3826142 |
| 03/14/2002 | R. Vaccaro | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 3826156 |
| 03/14/2002 | R. Vaccaro | Internal Copying/Printing | N | 13.35 | 000002 | 0 | | 3830075 |
| 03/15/2002 | R. Vaccaro | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 3830076 |
| 03/15/2002 | R. Vaccaro | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 3833556 |
| 03/15/2002 | M. Blando | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 3833570 |
| 03/15/2002 | J. Eckland | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3833703 |
| 03/18/2002 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3833748 |
| 03/18/2002 | R. Vaccaro | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3835356 |
| 03/18/2002 | C. Critchley | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3835059 |
| 03/18/2002 | J. Northrop | Internal Copying/Printing | N | 4.35 | 000002 | 0 | | 3835090 |
| 03/19/2002 | M. Blando | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3835263 |
| 03/19/2002 | J. Eckland | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3836657 |
| 03/20/2002 | J. Eckland | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 3836915 |
| 03/22/2002 | M. Blando | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 3839836 |
| 03/22/2002 | M. Blando | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 3843940 |
| 03/22/2002 | J. Eckland | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 3843998 |
| 03/22/2002 | J. Eckland | Internal Copying/Printing | N | 138.00 | 000002 | 0 | | 3844082 |
| 03/22/2002 | J. Eckland | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 3843837 |
| 03/25/2002 | M. Blando | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3843797 |
| 03/26/2002 | J. Northrop | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 3845425 |
| 03/26/2002 | M. Blando | Internal Copying/Printing | N | 6.90 | 000002 | 0 | | 3846653 |
| | | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 3846679 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

CLIENT/MATTER NO.: 32902/129778

RE: Alexander Apartments et al v. United States

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 03/26/2002 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3846849 |
| 03/26/2002 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3846924 |
| 03/26/2002 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3846941 |
| 03/26/2002 | M. Blando | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 3846963 |
| 03/27/2002 | J. Northrop | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 3846691 |
| 03/27/2002 | R. Vaccaro | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3848450 |
| 03/27/2002 | R. Vaccaro | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3848455 |
| 03/27/2002 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3848461 |
| 03/27/2002 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3848225 |
| 03/27/2002 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3848469 |
| 03/28/2002 | D. Mumford | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3848527 |
| 03/28/2002 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3849857 |
| 04/01/2002 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3850110 |
| 04/01/2002 | M. Blando | Internal Copying/Printing | N | 6.30 | 000002 | 0 | | 3854855 |
| 04/01/2002 | J. Eckland | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3854867 |
| 04/01/2002 | C. Critchley | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3854613 |
| 04/02/2002 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3854621 |
| 04/02/2002 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3855658 |
| 04/02/2002 | J. Eckland | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 3855674 |
| 04/03/2002 | J. Eckland | Internal Copying/Printing | N | 8.10 | 000002 | 0 | | 3855682 |
| 04/04/2002 | J. Eckland | Internal Copying/Printing | N | 30.90 | 000002 | 0 | | 3857880 |
| 04/04/2002 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3859964 |
| 04/04/2002 | J. Eckland | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 3859901 |
| 04/04/2002 | J. Eckland | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3859922 |
| 04/05/2002 | M. Blando | Internal Copying/Printing | N | 11.70 | 000002 | 0 | | 3859935 |
| 04/07/2002 | M. Blando | Internal Copying/Printing | N | 18.75 | 000002 | 0 | | 3865757 |
| 04/08/2002 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3866618 |
| 04/08/2002 | J. Eckland | Internal Copying/Printing | N | 50.85 | 000002 | 0 | | 3867094 |
| 04/08/2002 | J. Eckland | Internal Copying/Printing | N | 8.25 | 000002 | 0 | | 3867113 |
| 04/08/2002 | M. Blando | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 3867157 |
| 04/08/2002 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3867203 |
| 04/09/2002 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3867211 |
| 04/09/2002 | J. Eckland | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 3868560 |
| 04/09/2002 | J. Eckland | Internal Copying/Printing | N | 7.80 | 000002 | 0 | | 3868570 |
| 04/09/2002 | J. Eckland | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 3868703 |
| 04/09/2002 | J. Eckland | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3868799 |
| 04/09/2002 | M. Blando | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 3868852 |
| 04/10/2002 | J. Eckland | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 3868869 |
| 04/11/2002 | R. Vaccaro | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3870147 |
| 04/17/2002 | M. Blando | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3874133 |
| 04/24/2002 | R. Vaccaro | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3883048 |
| 04/30/2002 | M. Blando | Internal Copying/Printing | N | 7.35 | 000002 | 0 | | 3897304 |
| 05/01/2002 | W. Roberts | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 3901793 |
| 05/02/2002 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3903810 |
| 05/07/2002 | J. Eckland | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3905220 |
| | | | N | 3.60 | 000002 | 0 | | 3912985 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 05/07/2002 | M. Blando | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 3913323 |
| 05/07/2002 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3913327 |
| 05/09/2002 | J. Eckland | Internal Copying/Printing | N | 10.35 | 000002 | 0 | | 3918331 |
| 05/10/2002 | W. Roberts | Internal Copying/Printing | N | 22.80 | 000002 | 0 | | 3919910 |
| 05/10/2002 | J. Eckland | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3919920 |
| 05/10/2002 | C. Critchley | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3919859 |
| 05/10/2002 | C. Critchley | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 3919868 |
| 05/10/2002 | C. Critchley | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3919869 |
| 05/13/2002 | J. Northrop | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3921180 |
| 05/14/2002 | J. Eckland | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 3924188 |
| 05/14/2002 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3924289 |
| 05/14/2002 | M. Blando | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3924293 |
| 05/15/2002 | J. Eckland | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 3925838 |
| 05/17/2002 | J. Eckland | Internal Copying/Printing | N | 8.25 | 000002 | 0 | | 3930172 |
| 05/17/2002 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3930270 |
| 05/17/2002 | J. Eckland | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 3930388 |
| 05/24/2002 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3938848 |
| 05/28/2002 | J. Eckland | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 3940510 |
| 05/28/2002 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3940515 |
| 05/28/2002 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3940538 |
| 05/28/2002 | J. Northrop | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3940553 |
| 05/28/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3940577 |
| 05/30/2002 | J. Eckland | Internal Copying/Printing | N | 9.15 | 000002 | 0 | | 3943989 |
| 05/31/2002 | J. Eckland | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3945621 |
| 06/03/2002 | C. Critchley | Internal Copying/Printing | N | 6.30 | 000002 | 0 | | 3947429 |
| 06/03/2002 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3947495 |
| 06/05/2002 | J. Northrop | Internal Copying/Printing | N | 6.30 | 000002 | 0 | | 3954411 |
| 06/05/2002 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3954417 |
| 06/07/2002 | J. Eckland | Internal Copying/Printing | N | 10.35 | 000002 | 0 | | 3957722 |
| 06/07/2002 | J. Eckland | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 3958041 |
| 06/10/2002 | J. Eckland | Internal Copying/Printing | N | 25.65 | 000002 | 0 | | 3960360 |
| 06/10/2002 | J. Eckland | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 3960354 |
| 06/10/2002 | M. Blando | Internal Copying/Printing | N | 51.75 | 000002 | 0 | | 3960057 |
| 06/11/2002 | M. Blando | Internal Copying/Printing | N | 8.25 | 000002 | 0 | | 3961393 |
| 06/17/2002 | J. Eckland | Internal Copying/Printing | N | 10.20 | 000002 | 0 | | 3971061 |
| 06/17/2002 | J. Eckland | Internal Copying/Printing | N | 16.65 | 000002 | 0 | | 3971068 |
| 06/18/2002 | J. Northrop | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 3972186 |
| 06/18/2002 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3972187 |
| 06/18/2002 | J. Northrop | Internal Copying/Printing | N | 48.00 | 000002 | 0 | | 3972273 |
| 06/18/2002 | T. Pope | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 3972275 |
| 06/18/2002 | J. Northrop | Internal Copying/Printing | N | 10.20 | 000002 | 0 | | 3972347 |
| 06/18/2002 | W. Roberts | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 3972389 |
| 06/18/2002 | C. Critchley | Internal Copying/Printing | N | 7.80 | 000002 | 0 | | 3971939 |
| 06/18/2002 | C. Critchley | Internal Copying/Printing | N | 7.80 | 000002 | 0 | | 3971941 |
| 06/18/2002 | C. Critchley | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 3971965 |
| 06/18/2002 | T. Pope | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 3971988 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 56 (56)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum $ | Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 06/18/2002 | T. Pope | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3972000 |
| 06/18/2002 | J. Northrop | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 3972042 |
| 06/18/2002 | C. Critchley | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3972093 |
| 06/18/2002 | C. Critchley | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 3972097 |
| 06/18/2002 | J. Northrop | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 3972098 |
| 06/18/2002 | T. Pope | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 3972104 |
| 06/18/2002 | T. Pope | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 3972108 |
| 06/18/2002 | C. Critchley | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 3972116 |
| 06/18/2002 | T. Pope | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 3972126 |
| 06/18/2002 | C. Critchley | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3972145 |
| 06/18/2002 | T. Pope | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 3972162 |
| 06/18/2002 | J. Northrop | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 3972164 |
| 06/19/2002 | M. Blando | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 3973891 |
| 06/19/2002 | J. Eckland | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3973923 |
| 06/19/2002 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3973928 |
| 06/19/2002 | M. Blando | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 3973582 |
| 06/19/2002 | J. Eckland | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 3973780 |
| 06/20/2002 | T. Pope | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 3975765 |
| 06/20/2002 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3975452 |
| 06/20/2002 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3975648 |
| 06/20/2002 | C. Critchley | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3975761 |
| 06/20/2002 | J. Eckland | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 3975358 |
| 06/20/2002 | J. Eckland | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 3975360 |
| 06/20/2002 | T. Pope | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 3975428 |
| 06/21/2002 | M. Blando | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 3979596 |
| 06/21/2002 | T. Pope | Internal Copying/Printing | N | 5.10 | 000002 | 0 | | 3979607 |
| 06/21/2002 | T. Pope | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 3979610 |
| 06/21/2002 | J. Eckland | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3979476 |
| 06/21/2002 | J. Eckland | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 3979576 |
| 06/24/2002 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3981170 |
| 06/24/2002 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 3980747 |
| 06/24/2002 | T. Pope | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 3980780 |
| 06/24/2002 | M. Blando | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3980878 |
| 06/25/2002 | M. Blando | Internal Copying/Printing | N | 7.20 | 000002 | 0 | | 3982495 |
| 06/26/2002 | J. Northrop | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 3983798 |
| 06/26/2002 | M. Blando | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3983914 |
| 06/26/2002 | M. Kolling | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3983981 |
| 06/27/2002 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3986047 |
| 06/27/2002 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3986067 |
| 06/27/2002 | J. Northrop | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 3986115 |
| 06/27/2002 | J. Eckland | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 3986340 |
| 06/27/2002 | J. Northrop | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 3986378 |
| 06/28/2002 | J. Northrop | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 3990811 |
| 06/28/2002 | J. Eckland | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 3990924 |
| 06/28/2002 | J. Northrop | Internal Copying/Printing | N | 6.45 | 000002 | 0 | | 3990956 |
| 07/01/2002 | J. Northrop | Internal Copying/Printing | N | 6.75 | 000002 | 0 | | 3992159 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 57 (57)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 07/01/2002 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 3992172 |
| 07/01/2002 | C. Critchley | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3992202 |
| 07/01/2002 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3992245 |
| 07/01/2002 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3992300 |
| 07/01/2002 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3992385 |
| 07/03/2002 | J. Northrop | Internal Copying/Printing | N | .75 | 000002 | 0 | | 3995578 |
| 07/03/2002 | J. Northrop | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 3995588 |
| 07/03/2002 | C. Critchley | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 3995607 |
| 07/03/2002 | J. Northrop | Internal Copying/Printing | N | 8.25 | 000002 | 0 | | 3995218 |
| 07/03/2002 | J. Northrop | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 3995225 |
| 07/03/2002 | C. Critchley | Internal Copying/Printing | N | 13.65 | 000002 | 0 | | 3995513 |
| 07/08/2002 | C. Critchley | Internal Copying/Printing | N | .60 | 000002 | 0 | | 3998411 |
| 07/08/2002 | J. Northrop | Internal Copying/Printing | N | 5.10 | 000002 | 0 | | 3998502 |
| 07/08/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 3998505 |
| 07/08/2002 | J. Northrop | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 3998221 |
| 07/08/2002 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 3998356 |
| 07/08/2002 | J. Northrop | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 3998386 |
| 07/09/2002 | T. Pope | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 4002556 |
| 07/09/2002 | W. Roberts | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4002618 |
| 07/09/2002 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4002759 |
| 07/09/2002 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4002444 |
| 07/09/2002 | C. Critchley | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4002483 |
| 07/09/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4002521 |
| 07/10/2002 | M. Blando | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4004082 |
| 07/10/2002 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4004092 |
| 07/10/2002 | C. Critchley | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4003863 |
| 07/10/2002 | C. Critchley | Internal Copying/Printing | N | 27.30 | 000002 | 0 | | 4003892 |
| 07/10/2002 | M. Blando | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4004058 |
| 07/11/2002 | J. Northrop | Internal Copying/Printing | N | 8.70 | 000002 | 0 | | 4005414 |
| 07/15/2002 | C. Critchley | Internal Copying/Printing | N | 13.20 | 000002 | 0 | | 4007942 |
| 07/15/2002 | K. Walker | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4007943 |
| 07/15/2002 | C. Critchley | Internal Copying/Printing | N | 5.70 | 000002 | 0 | | 4007947 |
| 07/15/2002 | C. Critchley | Internal Copying/Printing | N | 10.95 | 000002 | 0 | | 4007954 |
| 07/16/2002 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4009825 |
| 07/17/2002 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4011134 |
| 07/17/2002 | M. Blando | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 4010910 |
| 07/17/2002 | W. Roberts | Internal Copying/Printing | N | 5.70 | 000002 | 0 | | 4010913 |
| 07/18/2002 | C. Critchley | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4012511 |
| 07/19/2002 | M. Blando | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 4013776 |
| 07/19/2002 | C. Critchley | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4013548 |
| 07/19/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4013558 |
| 07/19/2002 | M. Lysne | Internal Copying/Printing | N | 31.95 | 000002 | 0 | | 4013709 |
| 07/22/2002 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4016102 |
| 07/22/2002 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4016036 |
| 07/22/2002 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4016044 |
| 07/22/2002 | C. Critchley | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4015830 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 58 (58)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 07/22/2002 | T. Pope | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4015843 |
| 07/22/2002 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4015915 |
| 07/23/2002 | T. Pope | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 4017307 |
| 07/23/2002 | M. Blando | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 4017366 |
| 07/24/2002 | M. Blando | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 4018035 |
| 07/24/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4018254 |
| 07/25/2002 | M. Blando | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 4020511 |
| 07/25/2002 | T. Pope | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 4020320 |
| 07/25/2002 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4020477 |
| 07/25/2002 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4020487 |
| 07/26/2002 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4023580 |
| 07/26/2002 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4023591 |
| 07/26/2002 | T. Pope | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4023326 |
| 07/26/2002 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4023508 |
| 07/26/2002 | J. Northrop | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4023532 |
| 07/29/2002 | M. Blando | Internal Copying/Printing | N | 4.35 | 000002 | 0 | | 4025804 |
| 07/30/2002 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4027148 |
| 07/30/2002 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4027211 |
| 08/01/2002 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4038105 |
| 08/01/2002 | M. Blando | Internal Copying/Printing | N | 9.15 | 000002 | 0 | | 4038125 |
| 08/01/2002 | M. Blando | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 4038256 |
| 08/02/2002 | J. Eckland | Internal Copying/Printing | N | 8.10 | 000002 | 0 | | 4042736 |
| 08/02/2002 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4042610 |
| 08/02/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4042611 |
| 08/07/2002 | T. Pope | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4047212 |
| 08/08/2002 | C. Critchley | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 4049186 |
| 08/08/2002 | T. Pope | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4049289 |
| 08/08/2002 | T. Pope | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4049508 |
| 08/09/2002 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4050862 |
| 08/09/2002 | J. Eckland | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 4050871 |
| 08/13/2002 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4056549 |
| 08/14/2002 | C. Critchley | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4058927 |
| 08/14/2002 | J. Eckland | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 4058978 |
| 08/14/2002 | M. Blando | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4059021 |
| 08/15/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4060266 |
| 08/16/2002 | T. Pope | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 4062332 |
| 08/16/2002 | C. Critchley | Internal Copying/Printing | N | 19.95 | 000002 | 0 | | 4062400 |
| 08/16/2002 | T. Pope | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4062613 |
| 08/19/2002 | T. Pope | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4063909 |
| 08/19/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4064065 |
| 08/20/2002 | T. Pope | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4068259 |
| 08/20/2002 | T. Pope | Internal Copying/Printing | N | 5.55 | 000002 | 0 | | 4068505 |
| 08/20/2002 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4068106 |
| 08/20/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4068121 |
| 08/20/2002 | J. Northrop | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4068125 |
| 08/21/2002 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4069800 |

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 08/21/2002 | J. Eckland | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 4069924 |
| 08/22/2002 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4071299 |
| 08/22/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4071352 |
| 08/23/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4074161 |
| 08/23/2002 | C. Critchley | Internal Copying/Printing | N | 20.85 | 000002 | 0 | | 4074210 |
| 08/23/2002 | T. Pope | Internal Copying/Printing | N | 10.35 | 000002 | 0 | | 4074325 |
| 08/23/2002 | C. Critchley | Internal Copying/Printing | N | 18.30 | 000002 | 0 | | 4074153 |
| 08/26/2002 | T. Pope | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 4076229 |
| 08/26/2002 | J. Northrop | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4076314 |
| 08/26/2002 | J. Northrop | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4076318 |
| 08/27/2002 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4077681 |
| 08/27/2002 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4078001 |
| 08/28/2002 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4079236 |
| 08/28/2002 | J. Northrop | Internal Copying/Printing | N | 19.20 | 000002 | 0 | | 4079333 |
| 08/28/2002 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4079334 |
| 08/28/2002 | M. Blando | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 4079374 |
| 08/29/2002 | M. Blando | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4080714 |
| 08/29/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4080926 |
| 08/29/2002 | C. Critchley | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4080975 |
| 08/29/2002 | T. Pope | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 4081003 |
| 08/29/2002 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4081004 |
| 08/30/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4083395 |
| 08/30/2002 | J. Eckland | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4083309 |
| 08/30/2002 | T. Pope | Internal Copying/Printing | N | 7.80 | 000002 | 0 | | 4083329 |
| 09/03/2002 | M. Blando | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 4084942 |
| 09/04/2002 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4087114 |
| 09/04/2002 | T. Pope | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4087122 |
| 09/04/2002 | T. Pope | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 4086903 |
| 09/04/2002 | C. Critchley | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4087106 |
| 09/05/2002 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4089344 |
| 09/05/2002 | J. Northrop | Internal Copying/Printing | N | 12.75 | 000002 | 0 | | 4089140 |
| 09/05/2002 | M. Blando | Internal Copying/Printing | N | 39.15 | 000002 | 0 | | 4089276 |
| 09/06/2002 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4092382 |
| 09/06/2002 | M. Blando | Internal Copying/Printing | N | 8.25 | 000002 | 0 | | 4092359 |
| 09/06/2002 | C. Critchley | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4092277 |
| 09/09/2002 | J. Northrop | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4093806 |
| 09/09/2002 | J. Northrop | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4093865 |
| 09/09/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4093878 |
| 09/09/2002 | J. Eckland | Internal Copying/Printing | N | 67.50 | 000002 | 0 | | 4093710 |
| 09/09/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4093779 |
| 09/09/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4093789 |
| 09/10/2002 | T. Pope | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4095810 |
| 09/11/2002 | T. Pope | Internal Copying/Printing | N | 5.25 | 000002 | 0 | | 4097841 |
| 09/11/2002 | M. Blando | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4098468 |
| 09/11/2002 | M. Blando | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 4098570 |
| 09/12/2002 | J. Eckland | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4100119 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 09/12/2002 | J. Eckland | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 4099990 |
| 09/12/2002 | M. Blando | Internal Copying/Printing | N | 5.55 | 000002 | 0 | | 4100005 |
| 09/12/2002 | M. Blando | Internal Copying/Printing | N | 12.75 | 000002 | 0 | | 4100010 |
| 09/13/2002 | R. Vaccaro | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 4101888 |
| 09/13/2002 | T. Pope | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 4101946 |
| 09/13/2002 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4101953 |
| 09/13/2002 | J. Eckland | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4101954 |
| 09/13/2002 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4101982 |
| 09/13/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4102040 |
| 09/13/2002 | C. Critchley | Internal Copying/Printing | N | 79.50 | 000002 | 0 | | 4102181 |
| 09/13/2002 | C. Critchley | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4102197 |
| 09/16/2002 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4104437 |
| 09/16/2002 | M. Blando | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4104658 |
| 09/17/2002 | J. Northrop | Internal Copying/Printing | N | 14.70 | 000002 | 0 | | 4106199 |
| 09/18/2002 | J. Northrop | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 4110214 |
| 09/18/2002 | C. Critchley | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4110317 |
| 09/18/2002 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4110354 |
| 09/19/2002 | J. Northrop | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 4111221 |
| 09/19/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4111286 |
| 09/19/2002 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4111353 |
| 09/19/2002 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4111092 |
| 09/19/2002 | M. Blando | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4111107 |
| 09/19/2002 | J. Northrop | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 4111219 |
| 09/19/2002 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4111647 |
| 09/20/2002 | J. Eckland | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4113349 |
| 09/20/2002 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4113351 |
| 09/20/2002 | W. Roberts | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 4113443 |
| 09/20/2002 | T. Pope | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4113244 |
| 09/20/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4113293 |
| 09/20/2002 | J. Eckland | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4113313 |
| 09/20/2002 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4113165 |
| 09/20/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4113236 |
| 09/20/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4113237 |
| 09/23/2002 | C. Critchley | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 4114524 |
| 09/25/2002 | J. Eckland | Internal Copying/Printing | N | 5.25 | 000002 | 0 | | 4119145 |
| 09/25/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4119213 |
| 09/25/2002 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4119229 |
| 09/26/2002 | T. Pope | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 4120573 |
| 09/26/2002 | T. Pope | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4120332 |
| 09/26/2002 | T. Pope | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4120347 |
| 09/26/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4120566 |
| 09/27/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4121929 |
| 09/27/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4121868 |
| 09/27/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4121900 |
| 09/27/2002 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4121923 |
| 09/27/2002 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4121709 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 61 (61)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 09/27/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4121713 |
| 09/27/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4121804 |
| 10/01/2002 | C. Critchley | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4127168 |
| 10/01/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4127291 |
| 10/02/2002 | T. Pope | Internal Copying/Printing | N | 4.35 | 000002 | 0 | | 4129327 |
| 10/02/2002 | T. Pope | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 4129423 |
| 10/04/2002 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4132440 |
| 10/04/2002 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4132132 |
| 10/04/2002 | M. Blando | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 4132439 |
| 10/07/2002 | M. Blando | Internal Copying/Printing | N | 7.20 | 000002 | 0 | | 4134168 |
| 10/07/2002 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4134363 |
| 10/07/2002 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4134382 |
| 10/07/2002 | J. Eckland | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 4134393 |
| 10/07/2002 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4134427 |
| 10/08/2002 | T. Pope | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4135654 |
| 10/08/2002 | T. Pope | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 4135745 |
| 10/10/2002 | J. Northrop | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 4141403 |
| 10/10/2002 | J. Northrop | Internal Copying/Printing | N | 16.05 | 000002 | 0 | | 4141439 |
| 10/10/2002 | J. Northrop | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 4141504 |
| 10/10/2002 | J. Northrop | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4141361 |
| 10/10/2002 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4141365 |
| 10/10/2002 | J. Northrop | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 4141389 |
| 10/11/2002 | J. Eckland | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4143095 |
| 10/11/2002 | T. Pope | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 4142761 |
| 10/11/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4142892 |
| 10/11/2002 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4143058 |
| 10/14/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4144902 |
| 10/15/2002 | C. Critchley | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 4146574 |
| 10/15/2002 | C. Critchley | Internal Copying/Printing | N | 5.25 | 000002 | 0 | | 4146582 |
| 10/15/2002 | M. Blando | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 4146689 |
| 10/15/2002 | J. Eckland | Internal Copying/Printing | N | 10.65 | 000002 | 0 | | 4146398 |
| 10/15/2002 | C. Critchley | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4146456 |
| 10/15/2002 | C. Critchley | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 4146567 |
| 10/16/2002 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4149408 |
| 10/16/2002 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4149438 |
| 10/16/2002 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4149203 |
| 10/16/2002 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4149224 |
| 10/16/2002 | C. Critchley | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4149328 |
| 10/22/2002 | M. Blando | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4156494 |
| 10/22/2002 | J. Eckland | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 4156313 |
| 10/22/2002 | M. Blando | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 4156493 |
| 10/22/2002 | M. Blando | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4156135 |
| 10/22/2002 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4156268 |
| 10/23/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4158396 |
| 10/23/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4158493 |
| 10/24/2002 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4162292 |