BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 10/24/2002 | M. Blando | Internal Copying/Printing | N | 30.75 | 000002 | 0 | | 4162306 |
| 10/25/2002 | J. Eckland | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4164039 |
| 10/29/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4167091 |
| 10/29/2002 | T. Pope | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4167098 |
| 10/29/2002 | T. Pope | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4167099 |
| 10/30/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4167111 |
| 10/30/2002 | J. Northrop | Internal Copying/Printing | N | 12.30 | 000002 | 0 | | 4169408 |
| 10/30/2002 | T. Pope | Internal Copying/Printing | N | 6.15 | 000002 | 0 | | 4169409 |
| 10/30/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4169180 |
| 10/31/2002 | M. Blando | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 4169285 |
| 10/31/2002 | T. Pope | Internal Copying/Printing | N | 17.85 | 000002 | 0 | | 4172497 |
| 10/31/2002 | C. Critchley | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4172505 |
| 10/31/2002 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4172741 |
| 11/01/2002 | J. Northrop | Internal Copying/Printing | N | 5.70 | 000002 | 0 | | 4172489 |
| 11/01/2002 | T. Pope | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 4174040 |
| 11/01/2002 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4174083 |
| 11/01/2002 | J. Northrop | Internal Copying/Printing | N | 102.45 | 000002 | 0 | | 4174309 |
| 11/01/2002 | J. Northrop | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4173994 |
| 11/01/2002 | T. Pope | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 4174008 |
| 11/01/2002 | M. Blando | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 4174012 |
| 11/04/2002 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4174319 |
| 11/04/2002 | J. Northrop | Internal Copying/Printing | N | 10.05 | 000002 | 0 | | 4176796 |
| 11/05/2002 | J. Eckland | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 4176879 |
| 11/05/2002 | C. Critchley | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4180379 |
| 11/05/2002 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4180102 |
| 11/06/2002 | C. Critchley | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4180360 |
| 11/06/2002 | C. Critchley | Internal Copying/Printing | N | 6.30 | 000002 | 0 | | 4179060 |
| 11/06/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4179071 |
| 11/06/2002 | T. Pope | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4178779 |
| 11/06/2002 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4178796 |
| 11/06/2002 | J. Northrop | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4178870 |
| 11/06/2002 | J. Northrop | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 4178722 |
| 11/06/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4178723 |
| 11/07/2002 | T. Pope | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4178778 |
| 11/07/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4181306 |
| 11/07/2002 | J. Northrop | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4181379 |
| 11/07/2002 | C. Critchley | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4181553 |
| 11/08/2002 | J. Eckland | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4181710 |
| 11/08/2002 | T. Pope | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 4186294 |
| 11/08/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4185940 |
| 11/08/2002 | J. Eckland | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 4185982 |
| 11/08/2002 | T. Pope | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 4186271 |
| 11/08/2002 | T. Pope | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4185926 |
| 11/08/2002 | T. Pope | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4185927 |
| 11/08/2002 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4185939 |
| 11/11/2002 | T. Pope | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4187782 |

C O S T S

| Date | Name | Costs | Sum $ | Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 11/11/2002 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4187719 |
| 11/11/2002 | T. Pope | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 4187747 |
| 11/11/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4187756 |
| 11/11/2002 | T. Pope | Internal Copying/Printing | N | 13.05 | 000002 | 0 | | 4187685 |
| 11/11/2002 | T. Pope | Internal Copying/Printing | N | 11.85 | 000002 | 0 | | 4187690 |
| 11/11/2002 | T. Pope | Internal Copying/Printing | N | 5.25 | 000002 | 0 | | 4187701 |
| 11/11/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4187664 |
| 11/11/2002 | M. Blando | Internal Copying/Printing | N | 18.00 | 000002 | 0 | | 4187666 |
| 11/11/2002 | T. Pope | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 4187672 |
| 11/11/2002 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4187571 |
| 11/11/2002 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4187572 |
| 11/12/2002 | C. Critchley | Internal Copying/Printing | N | 5.55 | 000002 | 0 | | 4189090 |
| 11/12/2002 | C. Critchley | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4189100 |
| 11/12/2002 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4189069 |
| 11/12/2002 | J. Northrop | Internal Copying/Printing | N | 5.25 | 000002 | 0 | | 4189070 |
| 11/12/2002 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4189048 |
| 11/12/2002 | T. Pope | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 4189053 |
| 11/12/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4189055 |
| 11/12/2002 | J. Eckland | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4188792 |
| 11/12/2002 | T. Pope | Internal Copying/Printing | N | 17.40 | 000002 | 0 | | 4188835 |
| 11/12/2002 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4188984 |
| 11/12/2002 | T. Pope | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 4188655 |
| 11/12/2002 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4188783 |
| 11/12/2002 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4188784 |
| 11/13/2002 | T. Pope | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4191096 |
| 11/13/2002 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4191207 |
| 11/13/2002 | C. Critchley | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4191242 |
| 11/13/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4191078 |
| 11/13/2002 | T. Pope | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4191090 |
| 11/13/2002 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4191092 |
| 11/13/2002 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4190980 |
| 11/13/2002 | T. Pope | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4191066 |
| 11/13/2002 | T. Pope | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4191077 |
| 11/14/2002 | T. Pope | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4192846 |
| 11/14/2002 | C. Critchley | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4192852 |
| 11/14/2002 | C. Critchley | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 4192936 |
| 11/14/2002 | J. Eckland | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4192806 |
| 11/14/2002 | M. Blando | Internal Copying/Printing | N | 7.65 | 000002 | 0 | | 4192810 |
| 11/14/2002 | M. Blando | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 4192827 |
| 11/14/2002 | T. Pope | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 4192767 |
| 11/14/2002 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4192796 |
| 11/14/2002 | M. Blando | Internal Copying/Printing | N | 36.00 | 000002 | 0 | | 4192804 |
| 11/14/2002 | M. Blando | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 4192720 |
| 11/14/2002 | J. Eckland | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4192725 |
| 11/14/2002 | T. Pope | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 4192759 |
| 11/15/2002 | M. Blando | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4197140 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 11/15/2002 | T. Pope | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 4197128 |
| 11/15/2002 | T. Pope | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4197129 |
| 11/15/2002 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4197131 |
| 11/15/2002 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4196831 |
| 11/15/2002 | T. Pope | Internal Copying/Printing | N | 7.50 | 000002 | 0 | | 4197060 |
| 11/18/2002 | J. Eckland | Internal Copying/Printing | N | 8.55 | 000002 | 0 | | 4197104 |
| 11/18/2002 | C. Critchley | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4198187 |
| 11/18/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4198198 |
| 11/18/2002 | T. Pope | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4198292 |
| 11/18/2002 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4198423 |
| 11/20/2002 | T. Pope | Internal Copying/Printing | N | 6.45 | 000002 | 0 | | 4198463 |
| 11/20/2002 | C. Critchley | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4230021 |
| 11/20/2002 | J. Eckland | Internal Copying/Printing | N | 11.55 | 000002 | 0 | | 4230121 |
| 11/21/2002 | W. Roberts | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4230271 |
| 11/21/2002 | M. Fallon | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4204164 |
| 11/22/2002 | M. Blando | Internal Copying/Printing | N | 21.60 | 000002 | 0 | | 4204398 |
| 11/22/2002 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4205477 |
| 11/25/2002 | J. Eckland | Internal Copying/Printing | N | 6.60 | 000002 | 0 | | 4205520 |
| 11/26/2002 | T. Pope | Internal Copying/Printing | N | 11.25 | 000002 | 0 | | 4218588 |
| 11/26/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4207555 |
| 11/26/2002 | T. Pope | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 4207262 |
| 11/27/2002 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4207523 |
| 11/27/2002 | T. Pope | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 4209738 |
| 12/02/2002 | C. Critchley | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4209776 |
| 12/02/2002 | T. Pope | Internal Copying/Printing | N | 7.50 | 000002 | 0 | | 4212241 |
| 12/02/2002 | T. Pope | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4212364 |
| 12/02/2002 | T. Pope | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 4212004 |
| 12/02/2002 | C. Critchley | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4212136 |
| 12/03/2002 | C. Critchley | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4212200 |
| 12/03/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4216890 |
| 12/03/2002 | T. Pope | Internal Copying/Printing | N | 6.90 | 000002 | 0 | | 4216897 |
| 12/03/2002 | T. Pope | Internal Copying/Printing | N | 14.40 | 000002 | 0 | | 4216678 |
| 12/03/2002 | T. Pope | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4216744 |
| 12/03/2002 | T. Pope | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 4216587 |
| 12/04/2002 | T. Pope | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4216603 |
| 12/04/2002 | C. Critchley | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 4218763 |
| 12/04/2002 | J. Eckland | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4218946 |
| 12/04/2002 | T. Pope | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4218982 |
| 12/09/2002 | T. Pope | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 4219056 |
| 12/09/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4225153 |
| 12/09/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4225154 |
| 12/09/2002 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4225046 |
| 12/09/2002 | T. Pope | Internal Copying/Printing | N | 6.60 | 000002 | 0 | | 4225134 |
| 12/09/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4225152 |
| 12/09/2002 | J. Eckland | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4224951 |
| | | | N | 1.05 | 000002 | 0 | | 4225000 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 65 (65)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 12/09/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4225030 |
| 12/10/2002 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4228498 |
| 12/10/2002 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4228510 |
| 12/10/2002 | M. Blando | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4228854 |
| 12/10/2002 | M. Blando | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 4228865 |
| 12/10/2002 | C. Critchley | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4228902 |
| 12/10/2002 | J. Eckland | Internal Copying/Printing | N | 17.70 | 000002 | 0 | | 4228282 |
| 12/11/2002 | C. Critchley | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4230655 |
| 12/11/2002 | C. Critchley | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4230727 |
| 12/12/2002 | C. Critchley | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4232790 |
| 12/12/2002 | C. Critchley | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 4232795 |
| 12/12/2002 | J. Eckland | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 4232798 |
| 12/12/2002 | J. Eckland | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4232804 |
| 12/12/2002 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4232859 |
| 12/12/2002 | C. Critchley | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4232868 |
| 12/12/2002 | J. Eckland | Internal Copying/Printing | N | 4.35 | 000002 | 0 | | 4232914 |
| 12/13/2002 | T. Pope | Internal Copying/Printing | N | 9.90 | 000002 | 0 | | 4234705 |
| 12/13/2002 | T. Pope | Internal Copying/Printing | N | 9.00 | 000002 | 0 | | 4234790 |
| 12/13/2002 | T. Pope | Internal Copying/Printing | N | 4.65 | 000002 | 0 | | 4234794 |
| 12/16/2002 | T. Pope | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4237307 |
| 12/16/2002 | M. Blando | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4237353 |
| 12/16/2002 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4237175 |
| 12/16/2002 | T. Pope | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4237212 |
| 12/17/2002 | M. Blando | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 4238690 |
| 12/17/2002 | W. Roberts | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 4238844 |
| 12/17/2002 | J. Eckland | Internal Copying/Printing | N | 4.65 | 000002 | 0 | | 4238906 |
| 12/18/2002 | R. Vaccaro | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 4243005 |
| 12/18/2002 | C. Critchley | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4243111 |
| 12/19/2002 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4244831 |
| 12/19/2002 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4244846 |
| 12/19/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4244535 |
| 12/19/2002 | J. Eckland | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 4244636 |
| 12/19/2002 | J. Eckland | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4244721 |
| 12/20/2002 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4246374 |
| 12/20/2002 | J. Northrop | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4246665 |
| 12/20/2002 | J. Eckland | Internal Copying/Printing | N | 4.35 | 000002 | 0 | | 4246730 |
| 12/20/2002 | J. Northrop | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4246752 |
| 12/23/2002 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4249439 |
| 12/23/2002 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4249488 |
| 12/26/2002 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4254674 |
| 12/26/2002 | T. Pope | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 4254683 |
| 12/26/2002 | J. Eckland | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 4254734 |
| 12/27/2002 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4255353 |
| 12/27/2002 | J. Eckland | Internal Copying/Printing | N | 5.25 | 000002 | 0 | | 4255354 |
| 12/27/2002 | J. Eckland | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4255495 |
| 12/30/2002 | T. Pope | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4256393 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 66 (66)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 12/30/2002 | T. Pope | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4256394 |
| 12/30/2002 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4256398 |
| 12/30/2002 | T. Pope | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4256399 |
| 01/03/2003 | J. Eckland | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 4263216 |
| 01/06/2003 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4265047 |
| 01/06/2003 | J. Eckland | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 4265298 |
| 01/07/2003 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4266861 |
| 01/07/2003 | J. Eckland | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 4266862 |
| 01/07/2003 | S. Lahr | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4266463 |
| 01/07/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4266668 |
| 01/07/2003 | M. Blando | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 4266856 |
| 01/08/2003 | J. Eckland | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4268991 |
| 01/08/2003 | C. Critchley | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4269012 |
| 01/08/2003 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4269313 |
| 01/08/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4269322 |
| 01/09/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4271105 |
| 01/09/2003 | T. Pope | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 4271107 |
| 01/09/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4270875 |
| 01/09/2003 | J. Northrop | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4270981 |
| 01/09/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4271094 |
| 01/09/2003 | J. Eckland | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4270751 |
| 01/09/2003 | R. Vaccaro | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 4270781 |
| 01/09/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4270815 |
| 01/13/2003 | M. Blando | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4277773 |
| 01/13/2003 | C. Critchley | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4277791 |
| 01/13/2003 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4277585 |
| 01/13/2003 | C. Critchley | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4277756 |
| 01/14/2003 | J. Eckland | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 4279738 |
| 01/14/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4279783 |
| 01/14/2003 | M. Blando | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4279685 |
| 01/14/2003 | M. Blando | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 4279686 |
| 01/14/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4279696 |
| 01/14/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4279469 |
| 01/14/2003 | J. Northrop | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4279598 |
| 01/14/2003 | C. Critchley | Internal Copying/Printing | N | 4.65 | 000002 | 0 | | 4279604 |
| 01/15/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4281373 |
| 01/15/2003 | J. Northrop | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4281383 |
| 01/15/2003 | J. Eckland | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 4281088 |
| 01/15/2003 | T. Pope | Internal Copying/Printing | N | 12.15 | 000002 | 0 | | 4281198 |
| 01/16/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4285257 |
| 01/16/2003 | J. Northrop | Internal Copying/Printing | N | 7.80 | 000002 | 0 | | 4285258 |
| 01/16/2003 | J. Northrop | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 4285280 |
| 01/16/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4285246 |
| 01/16/2003 | M. Blando | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 4285644 |
| 01/17/2003 | R. Vaccaro | Internal Copying/Printing | N | 6.75 | 000002 | 0 | | 4283805 |
| 01/17/2003 | M. Blando | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4283944 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 67 (67)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 01/17/2003 | J. Eckland | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 4284134 |
| 01/20/2003 | M. Blando | Internal Copying/Printing | N | 6.15 | 000002 | 0 | | 4286827 |
| 01/20/2003 | J. Eckland | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4286848 |
| 01/20/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4286666 |
| 01/20/2003 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4286733 |
| 01/20/2003 | G. August | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 4286760 |
| 01/21/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4297059 |
| 01/21/2003 | J. Northrop | Internal Copying/Printing | N | 50.85 | 000002 | 0 | | 4297153 |
| 01/21/2003 | C. Critchley | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4297165 |
| 01/21/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4297056 |
| 01/22/2003 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4288917 |
| 01/22/2003 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4288710 |
| 01/22/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4288848 |
| 01/22/2003 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4288893 |
| 01/23/2003 | C. Critchley | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4291540 |
| 01/23/2003 | T. Pope | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 4291578 |
| 01/23/2003 | T. Pope | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 4291584 |
| 01/23/2003 | J. Kuzmich | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4291726 |
| 01/24/2003 | J. Eckland | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 4294082 |
| 01/24/2003 | J. Northrop | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4293853 |
| 01/24/2003 | M. Blando | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4293961 |
| 01/24/2003 | J. Northrop | Internal Copying/Printing | N | 6.90 | 000002 | 0 | | 4293995 |
| 01/27/2003 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4295348 |
| 01/27/2003 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4295349 |
| 01/27/2003 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4295446 |
| 01/27/2003 | J. Northrop | Internal Copying/Printing | N | 17.40 | 000002 | 0 | | 4295517 |
| 01/27/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4295520 |
| 01/28/2003 | J. Eckland | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4297211 |
| 01/28/2003 | C. Critchley | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4297258 |
| 01/28/2003 | J. Northrop | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4297547 |
| 01/29/2003 | J. Northrop | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4299972 |
| 01/29/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4300224 |
| 01/30/2003 | T. Pope | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4302925 |
| 01/30/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4302743 |
| 01/30/2003 | C. Critchley | Internal Copying/Printing | N | 4.65 | 000002 | 0 | | 4302796 |
| 01/30/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4302863 |
| 01/31/2003 | J. Northrop | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4304449 |
| 01/31/2003 | J. Northrop | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4304578 |
| 01/31/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4304598 |
| 01/31/2003 | M. Blando | Internal Copying/Printing | N | 6.45 | 000002 | 0 | | 4304192 |
| 01/31/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4304309 |
| 01/31/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4304332 |
| 01/31/2003 | M. Blando | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4304605 |
| 01/31/2003 | M. Blando | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4304623 |
| 02/05/2003 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4311456 |
| 02/06/2003 | C. Critchley | Internal Copying/Printing | N | 6.45 | 000002 | 0 | | 4310246 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 68 (68)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 02/06/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4309907 |
| 02/06/2003 | T. Pope | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 4309908 |
| 02/07/2003 | J. Northrop | Internal Copying/Printing | N | 10.05 | 000002 | 0 | | 4313688 |
| 02/07/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4313809 |
| 02/07/2003 | J. Northrop | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 4313866 |
| 02/07/2003 | C. Critchley | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4313662 |
| 02/07/2003 | C. Critchley | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4313663 |
| 02/07/2003 | J. Northrop | Internal Copying/Printing | N | 7.65 | 000002 | 0 | | 4313674 |
| 02/07/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4313601 |
| 02/10/2003 | T. Pope | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 4316047 |
| 02/10/2003 | T. Pope | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4316084 |
| 02/10/2003 | J. Eckland | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4316247 |
| 02/11/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4319584 |
| 02/11/2003 | M. Blando | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4319967 |
| 02/12/2003 | J. Eckland | Internal Copying/Printing | N | 9.00 | 000002 | 0 | | 4321424 |
| 02/12/2003 | M. Blando | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 4321586 |
| 02/13/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4323129 |
| 02/13/2003 | T. Pope | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4323200 |
| 02/13/2003 | T. Pope | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4323298 |
| 02/13/2003 | M. Blando | Internal Copying/Printing | N | 7.50 | 000002 | 0 | | 4323457 |
| 02/14/2003 | T. Pope | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 4334693 |
| 02/14/2003 | T. Pope | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 4334741 |
| 02/14/2003 | J. Eckland | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4334782 |
| 02/14/2003 | T. Pope | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4334619 |
| 02/14/2003 | T. Pope | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4334627 |
| 02/14/2003 | T. Pope | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4334635 |
| 02/14/2003 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4334612 |
| 02/14/2003 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4334615 |
| 02/14/2003 | T. Pope | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4334616 |
| 02/14/2003 | T. Pope | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4334607 |
| 02/14/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4334610 |
| 02/14/2003 | T. Pope | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 4334611 |
| 02/17/2003 | J. Northrop | Internal Copying/Printing | N | 5.10 | 000002 | 0 | | 4324550 |
| 02/17/2003 | T. Pope | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4324663 |
| 02/17/2003 | J. Northrop | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 4324770 |
| 02/17/2003 | J. Northrop | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 4324771 |
| 02/18/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4328872 |
| 02/18/2003 | M. Blando | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 4329154 |
| 02/19/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4331179 |
| 02/19/2003 | C. Critchley | Internal Copying/Printing | N | 7.05 | 000002 | 0 | | 4331283 |
| 02/19/2003 | C. Critchley | Internal Copying/Printing | N | 7.35 | 000002 | 0 | | 4331284 |
| 02/19/2003 | T. Pope | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4331070 |
| 02/19/2003 | C. Critchley | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4331123 |
| 02/19/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4331124 |
| 02/20/2003 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4332550 |
| 02/20/2003 | J. Northrop | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4332558 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 69 (69)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 02/20/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4332559 |
| 02/20/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4332560 |
| 02/20/2003 | J. Northrop | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4332561 |
| 02/20/2003 | J. Northrop | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 4332565 |
| 02/20/2003 | J. Northrop | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4332566 |
| 02/20/2003 | J. Northrop | Internal Copying/Printing | N | 9.75 | 000002 | 0 | | 4332646 |
| 02/21/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4335041 |
| 02/21/2003 | J. Eckland | Internal Copying/Printing | N | 19.35 | 000002 | 0 | | 4335062 |
| 02/21/2003 | J. Eckland | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4335170 |
| 02/24/2003 | T. Nguyen | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4339370 |
| 02/24/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4339374 |
| 02/24/2003 | J. Eckland | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 4339476 |
| 02/24/2003 | T. Pope | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 4339568 |
| 02/24/2003 | M. Blando | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 4339586 |
| 02/24/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4339588 |
| 02/24/2003 | M. Blando | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4339646 |
| 02/25/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4340895 |
| 02/25/2003 | J. Eckland | Internal Copying/Printing | N | 11.10 | 000002 | 0 | | 4340908 |
| 02/25/2003 | R. Vaccaro | Internal Copying/Printing | N | 7.05 | 000002 | 0 | | 4340952 |
| 02/25/2003 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4341180 |
| 02/25/2003 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4341210 |
| 02/26/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4342769 |
| 02/26/2003 | R. Vaccaro | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4342853 |
| 02/26/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4342910 |
| 02/26/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4342956 |
| 02/26/2003 | M. Blando | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4342995 |
| 02/26/2003 | M. Blando | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4343038 |
| 02/26/2003 | J. Northrop | Internal Copying/Printing | N | 5.85 | 000002 | 0 | | 4343109 |
| 02/26/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4343110 |
| 02/26/2003 | J. Northrop | Internal Copying/Printing | N | 5.85 | 000002 | 0 | | 4343126 |
| 02/27/2003 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4345851 |
| 02/27/2003 | J. Northrop | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4345727 |
| 02/27/2003 | J. Northrop | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 4345829 |
| 02/27/2003 | J. Northrop | Internal Copying/Printing | N | 5.55 | 000002 | 0 | | 4345830 |
| 02/27/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4345583 |
| 02/27/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4345670 |
| 02/28/2003 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4346977 |
| 02/28/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4347160 |
| 02/28/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4347161 |
| 02/28/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4347295 |
| 03/03/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4357081 |
| 03/03/2003 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4357082 |
| 03/03/2003 | T. Pope | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 4357132 |
| 03/03/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4357143 |
| 03/04/2003 | J. Eckland | Internal Copying/Printing | N | 4.65 | 000002 | 0 | | 4352809 |
| 03/04/2003 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4352829 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 70 (70)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 03/04/2003 | T. Pope | Internal Copying/Printing | N | 7.80 | 000002 | 0 | | 4352991 |
| 03/05/2003 | M. Fallon | Internal Copying/Printing | N | 7.20 | 000002 | 0 | | 4351750 |
| 03/05/2003 | J. Eckland | Internal Copying/Printing | N | 8.55 | 000002 | 0 | | 4351864 |
| 03/05/2003 | J. Northrop | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 4351983 |
| 03/05/2003 | J. Eckland | Internal Copying/Printing | N | 24.00 | 000002 | 0 | | 4351577 |
| 03/05/2003 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4351586 |
| 03/05/2003 | J. Eckland | Internal Copying/Printing | N | 10.50 | 000002 | 0 | | 4351604 |
| 03/06/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4355351 |
| 03/06/2003 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4355659 |
| 03/06/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4355660 |
| 03/06/2003 | T. Pope | Internal Copying/Printing | N | 8.55 | 000002 | 0 | | 4355485 |
| 03/07/2003 | J. Eckland | Internal Copying/Printing | N | 20.85 | 000002 | 0 | | 4357440 |
| 03/07/2003 | J. Eckland | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4357442 |
| 03/07/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4357582 |
| 03/07/2003 | T. Pope | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 4357712 |
| 03/08/2003 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4359170 |
| 03/08/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4359172 |
| 03/08/2003 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4368120 |
| 03/08/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4368122 |
| 03/10/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4360210 |
| 03/10/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4360268 |
| 03/10/2003 | J. Eckland | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 4360195 |
| 03/10/2003 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4360061 |
| 03/10/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4360095 |
| 03/10/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4360099 |
| 03/11/2003 | T. Pope | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 4362130 |
| 03/11/2003 | J. Northrop | Internal Copying/Printing | N | 23.10 | 000002 | 0 | | 4361909 |
| 03/11/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4362109 |
| 03/11/2003 | J. Northrop | Internal Copying/Printing | N | 11.55 | 000002 | 0 | | 4361908 |
| 03/12/2003 | W. Roberts | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4363876 |
| 03/12/2003 | W. Roberts | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4363659 |
| 03/13/2003 | J. Northrop | Internal Copying/Printing | N | 6.60 | 000002 | 0 | | 4366485 |
| 03/13/2003 | M. Blando | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4366512 |
| 03/13/2003 | J. Northrop | Internal Copying/Printing | N | 25.20 | 000002 | 0 | | 4366453 |
| 03/13/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4366454 |
| 03/13/2003 | J. Northrop | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 4366474 |
| 03/13/2003 | T. Pope | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 4366233 |
| 03/13/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4366322 |
| 03/13/2003 | J. Northrop | Internal Copying/Printing | N | 46.80 | 000002 | 0 | | 4366452 |
| 03/13/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4366209 |
| 03/13/2003 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4366211 |
| 03/13/2003 | J. Northrop | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 4366221 |
| 03/14/2003 | M. Blando | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4369008 |
| 03/14/2003 | J. Northrop | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4368870 |
| 03/14/2003 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4368871 |
| 03/14/2003 | M. Blando | Internal Copying/Printing | N | 19.65 | 000002 | 0 | | 4369002 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 71 (71)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 03/14/2003 | J. Northrop | Internal Copying/Printing | N | 5.85 | 000002 | 0 | | 4368816 |
| 03/14/2003 | W. Roberts | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4368851 |
| 03/14/2003 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4368869 |
| 03/14/2003 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4368709 |
| 03/14/2003 | J. Eckland | Internal Copying/Printing | N | 8.10 | 000002 | 0 | | 4368711 |
| 03/14/2003 | J. Eckland | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4368804 |
| 03/14/2003 | J. Northrop | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 4368651 |
| 03/14/2003 | J. Northrop | Internal Copying/Printing | N | 9.15 | 000002 | 0 | | 4368672 |
| 03/14/2003 | J. Northrop | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4368673 |
| 03/17/2003 | M. Fallon | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4370861 |
| 03/17/2003 | J. Eckland | Internal Copying/Printing | N | 24.00 | 000002 | 0 | | 4370875 |
| 03/17/2003 | J. Eckland | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 4370640 |
| 03/17/2003 | J. Eckland | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4370656 |
| 03/18/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4373206 |
| 03/18/2003 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4373221 |
| 03/18/2003 | M. Blando | Internal Copying/Printing | N | 5.25 | 000002 | 0 | | 4372950 |
| 03/18/2003 | M. Blando | Internal Copying/Printing | N | 17.70 | 000002 | 0 | | 4372977 |
| 03/18/2003 | T. Pope | Internal Copying/Printing | N | 11.10 | 000002 | 0 | | 4372978 |
| 03/18/2003 | T. Pope | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4373086 |
| 03/19/2003 | M. Blando | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 4375587 |
| 03/19/2003 | J. Northrop | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4375678 |
| 03/19/2003 | J. Northrop | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 4375684 |
| 03/19/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4375333 |
| 03/19/2003 | J. Northrop | Internal Copying/Printing | N | 4.35 | 000002 | 0 | | 4375388 |
| 03/19/2003 | T. Pope | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 4375531 |
| 03/19/2003 | M. Blando | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 4375275 |
| 03/19/2003 | J. Northrop | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4375281 |
| 03/19/2003 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4375282 |
| 03/19/2003 | M. Blando | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 4375257 |
| 03/19/2003 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4375685 |
| 03/20/2003 | M. Blando | Internal Copying/Printing | N | 12.90 | 000002 | 0 | | 4376475 |
| 03/21/2003 | M. Blando | Internal Copying/Printing | N | 33.15 | 000002 | 0 | | 4378700 |
| 03/21/2003 | J. Eckland | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4378514 |
| 03/21/2003 | J. Northrop | Internal Copying/Printing | N | 78.00 | 000002 | 0 | | 4378670 |
| 03/21/2003 | J. Eckland | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4378501 |
| 03/21/2003 | J. Eckland | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4378503 |
| 03/21/2003 | J. Eckland | Internal Copying/Printing | N | 6.15 | 000002 | 0 | | 4378513 |
| 03/21/2003 | M. Blando | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4378338 |
| 03/21/2003 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4378403 |
| 03/21/2003 | J. Eckland | Internal Copying/Printing | N | 8.40 | 000002 | 0 | | 4378499 |
| 03/21/2003 | M. Blando | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4378692 |
| 03/23/2003 | W. Roberts | Internal Copying/Printing | N | 87.45 | 000002 | 0 | | 4379446 |
| 03/23/2003 | M. Blando | Internal Copying/Printing | N | 6.30 | 000002 | 0 | | 4379449 |
| 03/23/2003 | M. Blando | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 4379443 |
| 03/23/2003 | P. Civello | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4379444 |
| 03/23/2003 | M. Blando | Internal Copying/Printing | N | 9.90 | 000002 | 0 | | 4379445 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 72 (72)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 03/23/2003 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4379438 |
| 03/23/2003 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4379442 |
| 03/24/2003 | W. Roberts | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4379778 |
| 03/24/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4379818 |
| 03/25/2003 | J. Northrop | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 4382043 |
| 03/25/2003 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4382049 |
| 03/25/2003 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4382079 |
| 03/25/2003 | J. Northrop | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 4381989 |
| 03/25/2003 | M. Blando | Internal Copying/Printing | N | 21.30 | 000002 | 0 | | 4382034 |
| 03/25/2003 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4382042 |
| 03/25/2003 | J. Northrop | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4381832 |
| 03/25/2003 | J. Northrop | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4381847 |
| 03/25/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4381857 |
| 03/25/2003 | M. Blando | Internal Copying/Printing | N | 25.65 | 000002 | 0 | | 4381784 |
| 03/25/2003 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4382165 |
| 03/26/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4385851 |
| 03/26/2003 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4385883 |
| 03/26/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4385842 |
| 03/26/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4385843 |
| 03/26/2003 | T. Pope | Internal Copying/Printing | N | 6.75 | 000002 | 0 | | 4385850 |
| 03/26/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4385695 |
| 03/26/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4385696 |
| 03/26/2003 | T. Pope | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 4385841 |
| 03/26/2003 | M. Blando | Internal Copying/Printing | N | 11.25 | 000002 | 0 | | 4385641 |
| 03/26/2003 | M. Blando | Internal Copying/Printing | N | 33.75 | 000002 | 0 | | 4385656 |
| 03/26/2003 | M. Blando | Internal Copying/Printing | N | 12.45 | 000002 | 0 | | 4385525 |
| 03/26/2003 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4385585 |
| 03/26/2003 | T. Pope | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 4385593 |
| 03/26/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4385516 |
| 03/26/2003 | J. Northrop | Internal Copying/Printing | N | 10.80 | 000002 | 0 | | 4385519 |
| 03/26/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4385522 |
| 03/26/2003 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4385444 |
| 03/26/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4385458 |
| 03/26/2003 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4385485 |
| 03/27/2003 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4386839 |
| 03/27/2003 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4387076 |
| 03/27/2003 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4387099 |
| 03/27/2003 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4386833 |
| 03/27/2003 | M. Blando | Internal Copying/Printing | N | 11.55 | 000002 | 0 | | 4386688 |
| 03/27/2003 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4386689 |
| 03/28/2003 | M. Blando | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4389210 |
| 03/28/2003 | T. Pope | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4388955 |
| 03/28/2003 | T. Pope | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 4389113 |
| 03/28/2003 | M. Blando | Internal Copying/Printing | N | 41.10 | 000002 | 0 | | 4389121 |
| 03/28/2003 | J. Northrop | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4388947 |
| 03/28/2003 | T. Pope | Internal Copying/Printing | N | 11.25 | 000002 | 0 | | 4388950 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 73 (73)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 03/28/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4388953 |
| 03/31/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4390829 |
| 03/31/2003 | T. Pope | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4390856 |
| 03/31/2003 | T. Pope | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 4390812 |
| 03/31/2003 | J. Northrop | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 4390557 |
| 03/31/2003 | M. Blando | Internal Copying/Printing | N | 13.80 | 000002 | 0 | | 4390704 |
| 03/31/2003 | M. Blando | Internal Copying/Printing | N | 6.45 | 000002 | 0 | | 4390714 |
| 04/02/2003 | J. Northrop | Internal Copying/Printing | N | 9.00 | 000002 | 0 | | 4396545 |
| 04/02/2003 | M. Blando | Internal Copying/Printing | N | 6.45 | 000002 | 0 | | 4396619 |
| 04/02/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4396443 |
| 04/02/2003 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4396530 |
| 04/02/2003 | M. Blando | Internal Copying/Printing | N | 27.45 | 000002 | 0 | | 4396380 |
| 04/02/2003 | J. Northrop | Internal Copying/Printing | N | 7.65 | 000002 | 0 | | 4396383 |
| 04/02/2003 | M. Blando | Internal Copying/Printing | N | 16.05 | 000002 | 0 | | 4396390 |
| 04/02/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4396353 |
| 04/02/2003 | M. Blando | Internal Copying/Printing | N | 7.65 | 000002 | 0 | | 4396360 |
| 04/02/2003 | J. Northrop | Internal Copying/Printing | N | 9.00 | 000002 | 0 | | 4396377 |
| 04/02/2003 | J. Northrop | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 4396335 |
| 04/02/2003 | J. Northrop | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4396348 |
| 04/03/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4397714 |
| 04/03/2003 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4397412 |
| 04/03/2003 | T. Pope | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 4397477 |
| 04/03/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4397551 |
| 04/04/2003 | J. Eckland | Internal Copying/Printing | N | 8.10 | 000002 | 0 | | 4400521 |
| 04/04/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4400556 |
| 04/04/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4400626 |
| 04/07/2003 | J. Northrop | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 4402572 |
| 04/07/2003 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4402452 |
| 04/08/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4404686 |
| 04/08/2003 | M. Blando | Internal Copying/Printing | N | 6.45 | 000002 | 0 | | 4404827 |
| 04/08/2003 | J. Northrop | Internal Copying/Printing | N | 31.50 | 000002 | 0 | | 4404932 |
| 04/08/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4404947 |
| 04/09/2003 | J. Northrop | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4406861 |
| 04/09/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4406868 |
| 04/09/2003 | J. Northrop | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4406875 |
| 04/09/2003 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4406779 |
| 04/09/2003 | M. Blando | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4406787 |
| 04/09/2003 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4406860 |
| 04/09/2003 | T. Pope | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 4406719 |
| 04/09/2003 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4406740 |
| 04/09/2003 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4406760 |
| 04/09/2003 | J. Northrop | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 4406688 |
| 04/09/2003 | J. Northrop | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4406710 |
| 04/09/2003 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4406716 |
| 04/09/2003 | R. Vaccaro | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4406552 |
| 04/09/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4406617 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 74 (74)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 04/09/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4406636 |
| 04/09/2003 | J. Northrop | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4406905 |
| 04/09/2003 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4406914 |
| 04/10/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4408597 |
| 04/10/2003 | J. Northrop | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 4408663 |
| 04/10/2003 | J. Northrop | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 4408828 |
| 04/10/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4408905 |
| 04/11/2003 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4412460 |
| 04/11/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4412469 |
| 04/11/2003 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4412662 |
| 04/11/2003 | M. Blando | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 4412688 |
| 04/11/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4412425 |
| 04/11/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4412429 |
| 04/11/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4412445 |
| 04/11/2003 | T. Pope | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 4412395 |
| 04/11/2003 | J. Northrop | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 4412398 |
| 04/11/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4412424 |
| 04/11/2003 | J. Northrop | Internal Copying/Printing | N | 4.65 | 000002 | 0 | | 4412371 |
| 04/11/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4412378 |
| 04/11/2003 | J. Northrop | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4412393 |
| 04/14/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4411682 |
| 04/14/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4411697 |
| 04/14/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4411443 |
| 04/14/2003 | M. Blando | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4411632 |
| 04/14/2003 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4411633 |
| 04/15/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4413088 |
| 04/15/2003 | T. Pope | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4413119 |
| 04/15/2003 | M. Blando | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 4413125 |
| 04/15/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4413023 |
| 04/15/2003 | J. Northrop | Internal Copying/Printing | N | 14.25 | 000002 | 0 | | 4413038 |
| 04/15/2003 | T. Pope | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4413087 |
| 04/15/2003 | T. Pope | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 4412992 |
| 04/15/2003 | J. Northrop | Internal Copying/Printing | N | 12.90 | 000002 | 0 | | 4413296 |
| 04/16/2003 | J. Eckland | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4416284 |
| 04/16/2003 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4416466 |
| 04/17/2003 | J. Northrop | Internal Copying/Printing | N | 8.10 | 000002 | 0 | | 4418401 |
| 04/17/2003 | J. Northrop | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 4418317 |
| 04/17/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4418328 |
| 04/17/2003 | J. Eckland | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4418329 |
| 04/17/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4418371 |
| 04/17/2003 | J. Northrop | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 4418407 |
| 04/17/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4418523 |
| 04/18/2003 | J. Northrop | Internal Copying/Printing | N | 4.65 | 000002 | 0 | | 4420624 |
| 04/18/2003 | J. Northrop | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 4420625 |
| 04/18/2003 | J. Northrop | Internal Copying/Printing | N | 17.70 | 000002 | 0 | | 4420626 |
| 04/18/2003 | J. Northrop | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4420620 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 75 (75)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 04/18/2003 | J. Northrop | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4420621 |
| 04/18/2003 | J. Northrop | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4420622 |
| 04/18/2003 | J. Northrop | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4420591 |
| 04/18/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4420592 |
| 04/18/2003 | J. Northrop | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 4420619 |
| 04/18/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4420589 |
| 04/18/2003 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4420590 |
| 04/18/2003 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4420424 |
| 04/18/2003 | T. Pope | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 4420631 |
| 04/21/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4420690 |
| 04/21/2003 | J. Northrop | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4423922 |
| 04/21/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4423930 |
| 04/21/2003 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4423806 |
| 04/21/2003 | J. Northrop | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 4423821 |
| 04/21/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4423822 |
| 04/21/2003 | J. Northrop | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4423703 |
| 04/21/2003 | J. Northrop | Internal Copying/Printing | N | 5.25 | 000002 | 0 | | 4423718 |
| 04/21/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4423805 |
| 04/22/2003 | W. Roberts | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 4425037 |
| 04/22/2003 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4425168 |
| 04/23/2003 | M. Blando | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 4428278 |
| 04/23/2003 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4428294 |
| 04/23/2003 | J. Eckland | Internal Copying/Printing | N | 5.55 | 000002 | 0 | | 4428320 |
| 04/23/2003 | L. Park | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 4428133 |
| 04/23/2003 | L. Park | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4428134 |
| 04/23/2003 | J. Northrop | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4428210 |
| 04/23/2003 | L. Park | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 4428123 |
| 04/23/2003 | L. Park | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4428126 |
| 04/23/2003 | L. Park | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4428132 |
| 04/23/2003 | L. Park | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4428107 |
| 04/23/2003 | L. Park | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4428108 |
| 04/23/2003 | L. Park | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4428119 |
| 04/23/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4428060 |
| 04/23/2003 | L. Park | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4428103 |
| 04/23/2003 | L. Park | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4428104 |
| 04/23/2003 | J. Eckland | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4428325 |
| 04/24/2003 | W. Roberts | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4430620 |
| 04/24/2003 | J. Eckland | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4430654 |
| 04/24/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4430441 |
| 04/24/2003 | J. Eckland | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4430451 |
| 04/24/2003 | J. Northrop | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 4430351 |
| 04/25/2003 | J. Eckland | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4431961 |
| 04/28/2003 | R. Vaccaro | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4434245 |
| 04/28/2003 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4434283 |
| 04/29/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4436624 |
| 04/29/2003 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4436635 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 76 (76)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 04/29/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4436648 |
| 04/29/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4436461 |
| 04/29/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4436465 |
| 04/30/2003 | J. Northrop | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 4439314 |
| 04/30/2003 | J. Northrop | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 4439319 |
| 04/30/2003 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4439190 |
| 04/30/2003 | J. Eckland | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 4439272 |
| 04/30/2003 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4439289 |
| 05/01/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4453351 |
| 05/01/2003 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4453277 |
| 05/01/2003 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4453280 |
| 05/01/2003 | M. Blando | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 4453305 |
| 05/02/2003 | W. Roberts | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 4441540 |
| 05/02/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4441617 |
| 05/02/2003 | M. Blando | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4441649 |
| 05/05/2003 | M. Fallon | Internal Copying/Printing | N | 45.00 | 000002 | 0 | | 4459189 |
| 05/05/2003 | M. Blando | Internal Copying/Printing | N | 6.30 | 000002 | 0 | | 4443246 |
| 05/05/2003 | T. Pope | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4443275 |
| 05/05/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4443301 |
| 05/05/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4443355 |
| 05/05/2003 | T. Pope | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 4443365 |
| 05/05/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4443373 |
| 05/05/2003 | J. Northrop | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4443481 |
| 05/05/2003 | J. Northrop | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 4443484 |
| 05/06/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4445487 |
| 05/06/2003 | T. Pope | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 4445492 |
| 05/06/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4445528 |
| 05/06/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4445398 |
| 05/06/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4445420 |
| 05/06/2003 | T. Pope | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 4445474 |
| 05/06/2003 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4445272 |
| 05/06/2003 | J. Northrop | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4445279 |
| 05/06/2003 | J. Northrop | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 4445389 |
| 05/06/2003 | R. Vaccaro | Internal Copying/Printing | N | 5.70 | 000002 | 0 | | 4445154 |
| 05/06/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4445224 |
| 05/06/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4445238 |
| 05/07/2003 | T. Pope | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 4448397 |
| 05/07/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4448459 |
| 05/07/2003 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4448741 |
| 05/07/2003 | T. Pope | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4448746 |
| 05/08/2003 | M. Fallon | Internal Copying/Printing | N | 15.90 | 000002 | 0 | | 4449853 |
| 05/08/2003 | J. Northrop | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4449888 |
| 05/08/2003 | M. Fallon | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4449818 |
| 05/08/2003 | M. Blando | Internal Copying/Printing | N | 6.90 | 000002 | 0 | | 4449821 |
| 05/08/2003 | M. Blando | Internal Copying/Printing | N | 6.90 | 000002 | 0 | | 4449829 |
| 05/08/2003 | J. Eckland | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 4449751 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ | Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|---|
| 05/08/2003 | J. Northrop | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4449779 |
| 05/08/2003 | J. Northrop | Internal Copying/Printing | N | | 1.20 | 000002 | 0 | | 4449811 |
| 05/08/2003 | J. Northrop | Internal Copying/Printing | N | | .60 | 000002 | 0 | | 4449591 |
| 05/08/2003 | T. Pope | Internal Copying/Printing | N | | 2.25 | 000002 | 0 | | 4449701 |
| 05/08/2003 | T. Pope | Internal Copying/Printing | N | | 1.95 | 000002 | 0 | | 4449707 |
| 05/08/2003 | J. Eckland | Internal Copying/Printing | N | | .45 | 000002 | 0 | | 4449483 |
| 05/08/2003 | J. Northrop | Internal Copying/Printing | N | | 1.65 | 000002 | 0 | | 4449486 |
| 05/09/2003 | T. Pope | Internal Copying/Printing | N | | 15.00 | 000002 | 0 | | 4453608 |
| 05/09/2003 | T. Pope | Internal Copying/Printing | N | | 3.75 | 000002 | 0 | | 4453609 |
| 05/09/2003 | T. Pope | Internal Copying/Printing | N | | 4.20 | 000002 | 0 | | 4453764 |
| 05/09/2003 | W. Roberts | Internal Copying/Printing | N | | 4.20 | 000002 | 0 | | 4453727 |
| 05/09/2003 | M. Blando | Internal Copying/Printing | N | | 3.15 | 000002 | 0 | | 4453729 |
| 05/09/2003 | M. Blando | Internal Copying/Printing | N | | 1.20 | 000002 | 0 | | 4453730 |
| 05/09/2003 | J. Northrop | Internal Copying/Printing | N | | 6.00 | 000002 | 0 | | 4453683 |
| 05/09/2003 | T. Pope | Internal Copying/Printing | N | | 1.50 | 000002 | 0 | | 4453684 |
| 05/09/2003 | T. Pope | Internal Copying/Printing | N | | 11.25 | 000002 | 0 | | 4453709 |
| 05/09/2003 | T. Pope | Internal Copying/Printing | N | | 6.00 | 000002 | 0 | | 4453620 |
| 05/09/2003 | T. Pope | Internal Copying/Printing | N | | 3.00 | 000002 | 0 | | 4453621 |
| 05/09/2003 | T. Pope | Internal Copying/Printing | N | | 2.70 | 000002 | 0 | | 4453659 |
| 05/12/2003 | J. Eckland | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4455248 |
| 05/12/2003 | J. Eckland | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4455534 |
| 05/12/2003 | M. Blando | Internal Copying/Printing | N | | 3.00 | 000002 | 0 | | 4455620 |
| 05/13/2003 | T. Pope | Internal Copying/Printing | N | | .60 | 000002 | 0 | | 4456569 |
| 05/13/2003 | J. Eckland | Internal Copying/Printing | N | | .45 | 000002 | 0 | | 4456702 |
| 05/13/2003 | T. Pope | Internal Copying/Printing | N | | .75 | 000002 | 0 | | 4456825 |
| 05/13/2003 | R. Vaccaro | Internal Copying/Printing | N | | 1.80 | 000002 | 0 | | 4456532 |
| 05/13/2003 | T. Pope | Internal Copying/Printing | N | | 2.55 | 000002 | 0 | | 4456559 |
| 05/13/2003 | T. Pope | Internal Copying/Printing | N | | 6.30 | 000002 | 0 | | 4456564 |
| 05/13/2003 | J. Northrop | Internal Copying/Printing | N | | .90 | 000002 | 0 | | 4456470 |
| 05/13/2003 | J. Northrop | Internal Copying/Printing | N | | 3.60 | 000002 | 0 | | 4456486 |
| 05/13/2003 | T. Pope | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4456501 |
| 05/13/2003 | J. Northrop | Internal Copying/Printing | N | | .75 | 000002 | 0 | | 4456421 |
| 05/13/2003 | T. Pope | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4456449 |
| 05/13/2003 | J. Northrop | Internal Copying/Printing | N | | 3.60 | 000002 | 0 | | 4456469 |
| 05/14/2003 | T. Pope | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4461289 |
| 05/14/2003 | J. Northrop | Internal Copying/Printing | N | | .60 | 000002 | 0 | | 4461297 |
| 05/14/2003 | T. Pope | Internal Copying/Printing | N | | 1.20 | 000002 | 0 | | 4461419 |
| 05/14/2003 | J. Northrop | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4461210 |
| 05/14/2003 | J. Northrop | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4461271 |
| 05/14/2003 | T. Pope | Internal Copying/Printing | N | | 3.00 | 000002 | 0 | | 4461281 |
| 05/14/2003 | J. Northrop | Internal Copying/Printing | N | | 2.55 | 000002 | 0 | | 4461446 |
| 05/14/2003 | J. Northrop | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4461486 |
| 05/15/2003 | T. Pope | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4462576 |
| 05/15/2003 | M. Blando | Internal Copying/Printing | N | | .45 | 000002 | 0 | | 4462311 |
| 05/15/2003 | J. Northrop | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4462317 |
| 05/15/2003 | M. Fallon | Internal Copying/Printing | N | | 9.60 | 000002 | 0 | | 4462413 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 05/15/2003 | M. Blando | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 4462255 |
| 05/15/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4462259 |
| 05/15/2003 | M. Blando | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 4462305 |
| 05/15/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4462202 |
| 05/15/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4462209 |
| 05/15/2003 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4462480 |
| 05/16/2003 | J. Northrop | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 4463534 |
| 05/16/2003 | M. Blando | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4463552 |
| 05/16/2003 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4463232 |
| 05/16/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4463396 |
| 05/16/2003 | J. Northrop | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 4463470 |
| 05/16/2003 | J. Northrop | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 4463532 |
| 05/16/2003 | J. Eckland | Internal Copying/Printing | N | 12.00 | 000002 | 0 | | 4463267 |
| 05/16/2003 | J. Northrop | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4463294 |
| 05/16/2003 | J. Eckland | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 4463360 |
| 05/19/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4467526 |
| 05/19/2003 | E. Ale | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4467577 |
| 05/19/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4467683 |
| 05/19/2003 | T. Pope | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4467465 |
| 05/19/2003 | T. Pope | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4467497 |
| 05/19/2003 | J. Northrop | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 4467513 |
| 05/19/2003 | J. Northrop | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4467445 |
| 05/19/2003 | T. Pope | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 4467446 |
| 05/19/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4467450 |
| 05/19/2003 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4467733 |
| 05/19/2003 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4467357 |
| 05/19/2003 | J. Eckland | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 4467372 |
| 05/19/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4467260 |
| 05/19/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4467284 |
| 05/19/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4467334 |
| 05/19/2003 | T. Pope | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4467695 |
| 05/19/2003 | T. Pope | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4467696 |
| 05/20/2003 | T. Pope | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 4468735 |
| 05/20/2003 | M. Blando | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 4468782 |
| 05/20/2003 | J. Eckland | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 4468663 |
| 05/20/2003 | T. Pope | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4468726 |
| 05/20/2003 | M. Fallon | Internal Copying/Printing | N | 12.00 | 000002 | 0 | | 4468728 |
| 05/20/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4468469 |
| 05/20/2003 | T. Pope | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 4468541 |
| 05/20/2003 | J. Eckland | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4468592 |
| 05/20/2003 | T. Pope | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 4468419 |
| 05/20/2003 | T. Pope | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 4468427 |
| 05/20/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4468454 |
| 05/21/2003 | M. Blando | Internal Copying/Printing | N | 19.35 | 000002 | 0 | | 4471193 |
| 05/21/2003 | M. Blando | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 4471098 |
| 05/21/2003 | J. Northrop | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 4471115 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 79 (79)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 05/21/2003 | M. Blando | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 4471183 |
| 05/21/2003 | J. Northrop | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 4471050 |
| 05/21/2003 | J. Northrop | Internal Copying/Printing | N | 10.50 | 000002 | 0 | | 4471067 |
| 05/21/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4471068 |
| 05/21/2003 | T. Pope | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4471363 |
| 05/21/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4471388 |
| 05/21/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4471402 |
| 05/21/2003 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4471273 |
| 05/21/2003 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4471290 |
| 05/21/2003 | M. Blando | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 4471298 |
| 05/21/2003 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4471222 |
| 05/21/2003 | T. Pope | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 4471226 |
| 05/21/2003 | M. Blando | Internal Copying/Printing | N | 4.35 | 000002 | 0 | | 4471255 |
| 05/21/2003 | M. Blando | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4471198 |
| 05/21/2003 | M. Blando | Internal Copying/Printing | N | 6.75 | 000002 | 0 | | 4471206 |
| 05/21/2003 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4471221 |
| 05/22/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4474230 |
| 05/22/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4474238 |
| 05/23/2003 | J. Eckland | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4475075 |
| 05/23/2003 | M. Blando | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 4475099 |
| 05/23/2003 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4475005 |
| 05/23/2003 | T. Pope | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4475050 |
| 05/23/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4474873 |
| 05/23/2003 | J. Northrop | Internal Copying/Printing | N | 5.85 | 000002 | 0 | | 4474881 |
| 05/23/2003 | J. Eckland | Internal Copying/Printing | N | 17.55 | 000002 | 0 | | 4474938 |
| 05/27/2003 | M. Blando | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4477417 |
| 05/27/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4477422 |
| 05/27/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4477247 |
| 05/27/2003 | M. Blando | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 4477045 |
| 05/27/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4477087 |
| 05/27/2003 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4477246 |
| 05/27/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4476982 |
| 05/28/2003 | T. Pope | Internal Copying/Printing | N | 10.80 | 000002 | 0 | | 4479388 |
| 05/29/2003 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4480750 |
| 05/29/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4480752 |
| 05/29/2003 | J. Northrop | Internal Copying/Printing | N | 7.05 | 000002 | 0 | | 4480761 |
| 05/29/2003 | J. Eckland | Internal Copying/Printing | N | 22.50 | 000002 | 0 | | 4480781 |
| 05/29/2003 | J. Eckland | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4480847 |
| 05/29/2003 | T. Pope | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 4480953 |
| 05/29/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4481042 |
| 05/29/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4481147 |
| 05/29/2003 | T. Pope | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4481155 |
| 05/29/2003 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4481162 |
| 05/30/2003 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4482145 |
| 05/30/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4482492 |
| 05/30/2003 | T. Pope | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4482495 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 80 (80)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 05/30/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4482504 |
| 05/30/2003 | M. Blando | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4482533 |
| 05/30/2003 | J. Northrop | Internal Copying/Printing | N | 4.05 | 000002 | 0 | | 4482281 |
| 05/31/2003 | T. Pope | Internal Copying/Printing | N | 6.75 | 000002 | 0 | | 4483084 |
| 05/31/2003 | T. Pope | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4483086 |
| 05/31/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4483097 |
| 05/31/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4483098 |
| 06/02/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4485002 |
| 06/02/2003 | Y. Johnson | Internal Copying/Printing | N | 6.90 | 000002 | 0 | | 4484911 |
| 06/02/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4484880 |
| 06/02/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4484886 |
| 06/03/2003 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4486658 |
| 06/03/2003 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4486659 |
| 06/03/2003 | J. Eckland | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4486744 |
| 06/03/2003 | R. Vaccaro | Internal Copying/Printing | N | 8.70 | 000002 | 0 | | 4486636 |
| 06/03/2003 | T. Pope | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4486639 |
| 06/03/2003 | J. Northrop | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 4486645 |
| 06/03/2003 | T. Pope | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4486811 |
| 06/03/2003 | J. Northrop | Internal Copying/Printing | N | 8.10 | 000002 | 0 | | 4486826 |
| 06/03/2003 | W. Roberts | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 4486549 |
| 06/03/2003 | J. Northrop | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4486631 |
| 06/04/2003 | J. Eckland | Internal Copying/Printing | N | 13.05 | 000002 | 0 | | 4487926 |
| 06/04/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4487963 |
| 06/04/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4488001 |
| 06/04/2003 | T. Pope | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4488022 |
| 06/04/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4488123 |
| 06/04/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4488124 |
| 06/04/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4488159 |
| 06/04/2003 | T. Pope | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4488164 |
| 06/04/2003 | T. Pope | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 4488214 |
| 06/04/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4488220 |
| 06/04/2003 | R. Lockbeam | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 4488240 |
| 06/04/2003 | R. Lockbeam | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4488243 |
| 06/04/2003 | M. Blando | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4488282 |
| 06/04/2003 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4488283 |
| 06/04/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4488292 |
| 06/04/2003 | T. Pope | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 4488306 |
| 06/04/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4488314 |
| 06/04/2003 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4488340 |
| 06/05/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4492994 |
| 06/05/2003 | T. Pope | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4493110 |
| 06/05/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4493111 |
| 06/05/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4493112 |
| 06/05/2003 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4493004 |
| 06/05/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4493008 |
| 06/05/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4493065 |

6

TAGFB026_001708

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 81 (81)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 06/05/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4493069 |
| 06/05/2003 | M. Blando | Internal Copying/Printing | N | 48.30 | 000002 | 0 | | 4492691 |
| 06/05/2003 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4492695 |
| 06/05/2003 | T. Pope | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 4492708 |
| 06/05/2003 | R. Vaccaro | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4492726 |
| 06/05/2003 | J. Northrop | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 4492778 |
| 06/05/2003 | T. Pope | Internal Copying/Printing | N | 9.00 | 000002 | 0 | | 4492783 |
| 06/05/2003 | T. Pope | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4492786 |
| 06/05/2003 | T. Pope | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4492827 |
| 06/05/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4492830 |
| 06/05/2003 | T. Pope | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4492831 |
| 06/05/2003 | T. Pope | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 4492835 |
| 06/05/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4492839 |
| 06/05/2003 | T. Pope | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 4492840 |
| 06/05/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4492842 |
| 06/05/2003 | T. Pope | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4492854 |
| 06/05/2003 | T. Pope | Internal Copying/Printing | N | 38.70 | 000002 | 0 | | 4492864 |
| 06/05/2003 | T. Pope | Internal Copying/Printing | N | 12.15 | 000002 | 0 | | 4492868 |
| 06/05/2003 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4492882 |
| 06/05/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4492890 |
| 06/05/2003 | M. Blando | Internal Copying/Printing | N | 13.20 | 000002 | 0 | | 4492899 |
| 06/05/2003 | J. Northrop | Internal Copying/Printing | N | 18.00 | 000002 | 0 | | 4492987 |
| 06/06/2003 | M. Blando | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 4493921 |
| 06/06/2003 | M. Blando | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4493996 |
| 06/06/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4494001 |
| 06/06/2003 | R. Vaccaro | Internal Copying/Printing | N | 6.60 | 000002 | 0 | | 4494046 |
| 06/06/2003 | M. Blando | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4494059 |
| 06/06/2003 | T. Pope | Internal Copying/Printing | N | 25.20 | 000002 | 0 | | 4494066 |
| 06/06/2003 | T. Pope | Internal Copying/Printing | N | 25.20 | 000002 | 0 | | 4494069 |
| 06/06/2003 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4494074 |
| 06/06/2003 | T. Pope | Internal Copying/Printing | N | 25.20 | 000002 | 0 | | 4494076 |
| 06/06/2003 | W. Roberts | Internal Copying/Printing | N | 4.95 | 000002 | 0 | | 4493760 |
| 06/06/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4493772 |
| 06/06/2003 | T. Pope | Internal Copying/Printing | N | 28.20 | 000002 | 0 | | 4493856 |
| 06/06/2003 | M. Blando | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 4493858 |
| 06/07/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4494674 |
| 06/07/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4494675 |
| 06/07/2003 | T. Pope | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 4494676 |
| 06/07/2003 | T. Pope | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 4494677 |
| 06/07/2003 | T. Pope | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 4494678 |
| 06/07/2003 | T. Pope | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4494679 |
| 06/07/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4494680 |
| 06/08/2003 | J. Eckland | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 4494693 |
| 06/08/2003 | J. Eckland | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4494694 |
| 06/08/2003 | M. Blando | Internal Copying/Printing | N | 6.90 | 000002 | 0 | | 4494705 |
| 06/09/2003 | M. Blando | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 4495110 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 82 (82)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 06/09/2003 | M. Blando | Internal Copying/Printing | N | 9.60 | 000002 | 0 | | 4495113 |
| 06/09/2003 | M. Blando | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4495116 |
| 06/09/2003 | M. Blando | Internal Copying/Printing | N | 33.60 | 000002 | 0 | | 4495077 |
| 06/09/2003 | M. Blando | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4495094 |
| 06/09/2003 | J. Northrop | Internal Copying/Printing | N | 34.65 | 000002 | 0 | | 4495105 |
| 06/09/2003 | J. French | Internal Copying/Printing | N | 15.15 | 000002 | 0 | | 4495037 |
| 06/09/2003 | J. Northrop | Internal Copying/Printing | N | 10.05 | 000002 | 0 | | 4495075 |
| 06/09/2003 | T. Pope | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 4494959 |
| 06/09/2003 | T. Pope | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 4494965 |
| 06/09/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4494909 |
| 06/09/2003 | J. Eckland | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4494953 |
| 06/09/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4494859 |
| 06/09/2003 | R. Vaccaro | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4494893 |
| 06/09/2003 | J. Eckland | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4494903 |
| 06/09/2003 | R. Vaccaro | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4494837 |
| 06/09/2003 | J. Eckland | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4494839 |
| 06/09/2003 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4494844 |
| 06/09/2003 | T. Pope | Internal Copying/Printing | N | 18.00 | 000002 | 0 | | 4494800 |
| 06/09/2003 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4494802 |
| 06/09/2003 | T. Pope | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4494823 |
| 06/09/2003 | T. Pope | Internal Copying/Printing | N | 49.35 | 000002 | 0 | | 4494776 |
| 06/09/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4494787 |
| 06/09/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4494743 |
| 06/09/2003 | J. Eckland | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 4494745 |
| 06/09/2003 | M. Blando | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4494755 |
| 06/10/2003 | M. Blando | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4497667 |
| 06/10/2003 | T. Pope | Internal Copying/Printing | N | 11.55 | 000002 | 0 | | 4497582 |
| 06/10/2003 | R. Vaccaro | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 4497639 |
| 06/10/2003 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4497647 |
| 06/10/2003 | J. Northrop | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4497526 |
| 06/10/2003 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4497530 |
| 06/10/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4497438 |
| 06/10/2003 | W. Roberts | Internal Copying/Printing | N | 6.60 | 000002 | 0 | | 4497439 |
| 06/10/2003 | T. Pope | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4497507 |
| 06/10/2003 | Y. Johnson | Internal Copying/Printing | N | 11.55 | 000002 | 0 | | 4497380 |
| 06/10/2003 | R. Vaccaro | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4497381 |
| 06/10/2003 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4497386 |
| 06/10/2003 | T. Pope | Internal Copying/Printing | N | 13.35 | 000002 | 0 | | 4497350 |
| 06/10/2003 | J. Northrop | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 4497354 |
| 06/10/2003 | J. Northrop | Internal Copying/Printing | N | 5.25 | 000002 | 0 | | 4497355 |
| 06/10/2003 | J. Northrop | Internal Copying/Printing | N | 16.80 | 000002 | 0 | | 4497320 |
| 06/10/2003 | J. Northrop | Internal Copying/Printing | N | 6.60 | 000002 | 0 | | 4497327 |
| 06/10/2003 | T. Pope | Internal Copying/Printing | N | 14.85 | 000002 | 0 | | 4497347 |
| 06/11/2003 | M. Blando | Internal Copying/Printing | N | 2.25 | 000002 | 0 | | 4499302 |
| 06/11/2003 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4499478 |
| 06/11/2003 | Y. Johnson | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4499151 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 83 (83)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 06/11/2003 | J. Eckland | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 4499276 |
| 06/11/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4499289 |
| 06/11/2003 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4499056 |
| 06/11/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4499057 |
| 06/11/2003 | J. Northrop | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4499058 |
| 06/11/2003 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4498996 |
| 06/12/2003 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4498998 |
| 06/12/2003 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4501467 |
| 06/12/2003 | M. Blando | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 4501530 |
| 06/12/2003 | J. Eckland | Internal Copying/Printing | N | 26.25 | 000002 | 0 | | 4501600 |
| 06/12/2003 | M. Blando | Internal Copying/Printing | N | 9.15 | 000002 | 0 | | 4501466 |
| 06/12/2003 | M. Blando | Internal Copying/Printing | N | 20.25 | 000002 | 0 | | 4501607 |
| 06/13/2003 | M. Blando | Internal Copying/Printing | N | 34.20 | 000002 | 0 | | 4501648 |
| 06/13/2003 | M. Lysne | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4502541 |
| 06/13/2003 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4502254 |
| 06/13/2003 | M. Blando | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 4502360 |
| 06/16/2003 | J. Eckland | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 4502491 |
| 06/18/2003 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4503323 |
| 06/30/2003 | J. Eckland | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 4510785 |
| 07/01/2003 | J. Eckland | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 4528398 |
| 07/01/2003 | T. Pope | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4532617 |
| 07/01/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4532675 |
| 07/01/2003 | J. Eckland | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4532680 |
| 07/01/2003 | R. Vaccaro | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 4532588 |
| 07/01/2003 | R. Vaccaro | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4532592 |
| 07/02/2003 | T. Pope | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4532593 |
| 07/02/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4533683 |
| 07/02/2003 | J. Northrop | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 4533609 |
| 07/02/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4533628 |
| 07/02/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4533676 |
| 07/02/2003 | J. Northrop | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4533548 |
| 07/02/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4533574 |
| 07/02/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4533452 |
| 07/07/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4533457 |
| 07/07/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4538231 |
| 07/08/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4538117 |
| 07/08/2003 | J. Northrop | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 4538869 |
| 07/09/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4539020 |
| 07/10/2003 | J. Eckland | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 4542365 |
| 07/11/2003 | M. Smith | Internal Copying/Printing | N | 5.25 | 000002 | 0 | | 4543504 |
| 07/11/2003 | M. Smith | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 4544506 |
| 07/11/2003 | T. Pope | Internal Copying/Printing | N | 32.55 | 000002 | 0 | | 4544517 |
| 07/11/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4544524 |
| 07/14/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4544595 |
| 07/14/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4547345 |
| | | | N | 4.50 | 000002 | 0 | | 4547311 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 84 (84)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 07/14/2003 | J. Northrop | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4547328 |
| 07/14/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4547343 |
| 07/14/2003 | J. Northrop | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4547272 |
| 07/14/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4547302 |
| 07/14/2003 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4547309 |
| 07/14/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4547230 |
| 07/14/2003 | T. Pope | Internal Copying/Printing | N | 15.00 | 000002 | 0 | | 4547257 |
| 07/14/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4547260 |
| 07/15/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4547737 |
| 07/15/2003 | J. Eckland | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 4547764 |
| 07/15/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4547803 |
| 07/16/2003 | M. Blando | Internal Copying/Printing | N | 7.20 | 000002 | 0 | | 4551663 |
| 07/16/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4551297 |
| 07/16/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4551305 |
| 07/16/2003 | T. Pope | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4551315 |
| 07/16/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4551317 |
| 07/16/2003 | M. Krush | Internal Copying/Printing | N | 7.50 | 000002 | 0 | | 4551406 |
| 07/17/2003 | R. Vaccaro | Internal Copying/Printing | N | 11.55 | 000002 | 0 | | 4552487 |
| 07/17/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4552507 |
| 07/21/2003 | A. Schwall | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4557740 |
| 07/21/2003 | M. Blando | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4557417 |
| 07/21/2003 | M. Blando | Internal Copying/Printing | N | 15.15 | 000002 | 0 | | 4557514 |
| 07/21/2003 | T. Pope | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 4557733 |
| 07/22/2003 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4558154 |
| 07/22/2003 | M. Blando | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 4558156 |
| 07/22/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4558439 |
| 07/22/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4558441 |
| 07/22/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4558443 |
| 07/23/2003 | J. Eckland | Internal Copying/Printing | N | 8.55 | 000002 | 0 | | 4561053 |
| 07/23/2003 | J. Eckland | Internal Copying/Printing | N | 17.25 | 000002 | 0 | | 4561065 |
| 07/23/2003 | T. Pope | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4561073 |
| 07/23/2003 | T. Pope | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 4560965 |
| 07/23/2003 | T. Pope | Internal Copying/Printing | N | 1.95 | 000002 | 0 | | 4560973 |
| 07/23/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4560979 |
| 07/23/2003 | J. Eckland | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4560836 |
| 07/23/2003 | T. Pope | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 4560964 |
| 07/24/2003 | T. Pope | Internal Copying/Printing | N | 15.30 | 000002 | 0 | | 4565044 |
| 07/24/2003 | T. Pope | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 4565069 |
| 07/25/2003 | T. Pope | Internal Copying/Printing | N | 19.50 | 000002 | 0 | | 4563995 |
| 07/25/2003 | M. Blando | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4564160 |
| 07/25/2003 | J. Eckland | Internal Copying/Printing | N | 13.05 | 000002 | 0 | | 4564234 |
| 07/29/2003 | J. Eckland | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4567749 |
| 07/29/2003 | K. Liebman | Internal Copying/Printing | N | 5.70 | 000002 | 0 | | 4567754 |
| 07/29/2003 | J. Eckland | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 4568045 |
| 07/30/2003 | J. Northrop | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4571556 |
| 07/30/2003 | J. Northrop | Internal Copying/Printing | N | 13.50 | 000002 | 0 | | 4571559 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 85 (85)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 07/30/2003 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4571794 |
| 08/01/2003 | M. Blando | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4574844 |
| 08/01/2003 | M. Blando | Internal Copying/Printing | N | 4.35 | 000002 | 0 | | 4575071 |
| 08/01/2003 | M. Blando | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 4575072 |
| 08/02/2003 | J. Eckland | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4575509 |
| 08/04/2003 | J. Northrop | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4575749 |
| 08/04/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4575826 |
| 08/04/2003 | J. Eckland | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 4575859 |
| 08/04/2003 | T. Pope | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4575679 |
| 08/04/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4575682 |
| 08/04/2003 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4575745 |
| 08/04/2003 | M. Blando | Internal Copying/Printing | N | 13.80 | 000002 | 0 | | 4575649 |
| 08/04/2003 | T. Pope | Internal Copying/Printing | N | 4.35 | 000002 | 0 | | 4575666 |
| 08/04/2003 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4575677 |
| 08/05/2003 | T. Pope | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 4580535 |
| 08/05/2003 | T. Pope | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4580745 |
| 08/06/2003 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4581380 |
| 08/06/2003 | T. Pope | Internal Copying/Printing | N | 7.50 | 000002 | 0 | | 4581410 |
| 08/06/2003 | T. Pope | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 4581426 |
| 08/06/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4581427 |
| 08/06/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4581719 |
| 08/06/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4581801 |
| 08/07/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4582474 |
| 08/08/2003 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4584877 |
| 08/08/2003 | M. Blando | Internal Copying/Printing | N | 9.90 | 000002 | 0 | | 4585113 |
| 08/08/2003 | M. Blando | Internal Copying/Printing | N | 9.90 | 000002 | 0 | | 4585114 |
| 08/08/2003 | M. Blando | Internal Copying/Printing | N | 10.80 | 000002 | 0 | | 4585115 |
| 08/08/2003 | M. Blando | Internal Copying/Printing | N | 9.60 | 000002 | 0 | | 4585124 |
| 08/11/2003 | J. Northrop | Internal Copying/Printing | N | 8.10 | 000002 | 0 | | 4586860 |
| 08/11/2003 | J. Eckland | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4586916 |
| 08/12/2003 | J. Eckland | Internal Copying/Printing | N | 16.50 | 000002 | 0 | | 4588977 |
| 08/12/2003 | Y. Johnson | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4588996 |
| 08/12/2003 | J. Eckland | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4588744 |
| 08/12/2003 | T. Pope | Internal Copying/Printing | N | 21.15 | 000002 | 0 | | 4588753 |
| 08/13/2003 | J. Eckland | Internal Copying/Printing | N | 8.55 | 000002 | 0 | | 4591946 |
| 08/13/2003 | M. Lysne | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4591954 |
| 08/13/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4591797 |
| 08/13/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4591812 |
| 08/13/2003 | J. Eckland | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 4591901 |
| 08/14/2003 | M. Fallon | Internal Copying/Printing | N | 7.05 | 000002 | 0 | | 4593003 |
| 08/15/2003 | J. Northrop | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 4594799 |
| 08/18/2003 | T. Pope | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4597891 |
| 08/18/2003 | M. Fallon | Internal Copying/Printing | N | 37.35 | 000002 | 0 | | 4597554 |
| 08/18/2003 | Y. Johnson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4597639 |
| 08/19/2003 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4598546 |
| 08/19/2003 | W. Roberts | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4598839 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 86 (86)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 08/19/2003 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4598842 |
| 08/20/2003 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4600910 |
| 08/20/2003 | J. Northrop | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4600989 |
| 08/21/2003 | J. Northrop | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4601969 |
| 08/21/2003 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4602144 |
| 08/22/2003 | R. Vaccaro | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4604758 |
| 08/22/2003 | M. Blando | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 4604877 |
| 08/25/2003 | M. Lysne | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4605583 |
| 08/26/2003 | T. Pope | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 4609238 |
| 08/27/2003 | J. Eckland | Internal Copying/Printing | N | 5.25 | 000002 | 0 | | 4610637 |
| 08/27/2003 | J. Eckland | Internal Copying/Printing | N | 3.45 | 000002 | 0 | | 4610719 |
| 08/27/2003 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4610582 |
| 08/27/2003 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4610359 |
| 08/27/2003 | W. Roberts | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4610365 |
| 08/29/2003 | M. Blando | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4615139 |
| 08/29/2003 | M. Blando | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 4615133 |
| 08/29/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4614833 |
| 09/02/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4637928 |
| 09/02/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4637929 |
| 09/02/2003 | J. Eckland | Internal Copying/Printing | N | 4.20 | 000002 | 0 | | 4637957 |
| 09/02/2003 | T. Pope | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4638038 |
| 09/03/2003 | J. Eckland | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4618625 |
| 09/03/2003 | M. Blando | Internal Copying/Printing | N | 11.40 | 000002 | 0 | | 4618683 |
| 09/03/2003 | M. Blando | Internal Copying/Printing | N | 9.30 | 000002 | 0 | | 4618605 |
| 09/03/2003 | J. Northrop | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4618609 |
| 09/03/2003 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4618612 |
| 09/04/2003 | J. Northrop | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4619294 |
| 09/04/2003 | M. Blando | Internal Copying/Printing | N | 8.40 | 000002 | 0 | | 4619447 |
| 09/11/2003 | J. Eckland | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4630948 |
| 09/12/2003 | J. Northrop | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4632077 |
| 09/12/2003 | Y. Johnson | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4632123 |
| 09/12/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4632339 |
| 09/12/2003 | M. Blando | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4632340 |
| 09/15/2003 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4633072 |
| 09/15/2003 | T. Pope | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4633284 |
| 09/15/2003 | W. Roberts | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4633294 |
| 09/16/2003 | J. Eckland | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4638143 |
| 09/16/2003 | J. Eckland | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4638235 |
| 09/19/2003 | J. Northrop | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4643624 |
| 09/19/2003 | M. Blando | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4643432 |
| 09/19/2003 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4643433 |
| 09/19/2003 | J. Northrop | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4643519 |
| 09/19/2003 | M. Blando | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4643618 |
| 09/22/2003 | J. Eckland | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4647479 |
| 09/22/2003 | Y. Johnson | Internal Copying/Printing | N | 1.35 | 000002 | 0 | | 4647484 |
| 09/22/2003 | T. Pope | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4647444 |

6

TAGFB026_001714