BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 87 (87)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ | Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|---|
| 09/23/2003 | M. Blando | Internal Copying/Printing | N | | 1.65 | 000002 | 0 | | 4648220 |
| 09/23/2003 | Y. Johnson | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4648229 |
| 09/23/2003 | Y. Johnson | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4648250 |
| 09/23/2003 | Y. Johnson | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4648307 |
| 09/23/2003 | Y. Johnson | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4648330 |
| 09/23/2003 | Y. Johnson | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4648333 |
| 09/23/2003 | Y. Johnson | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4648341 |
| 09/23/2003 | Y. Johnson | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4648342 |
| 09/23/2003 | J. Northrop | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4648347 |
| 09/23/2003 | Y. Johnson | Internal Copying/Printing | N | | 1.65 | 000002 | 0 | | 4648350 |
| 09/23/2003 | Y. Johnson | Internal Copying/Printing | N | | 1.35 | 000002 | 0 | | 4648374 |
| 09/24/2003 | M. Lysne | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4650485 |
| 09/24/2003 | Y. Johnson | Internal Copying/Printing | N | | .90 | 000002 | 0 | | 4650534 |
| 09/24/2003 | Y. Johnson | Internal Copying/Printing | N | | .90 | 000002 | 0 | | 4650566 |
| 09/24/2003 | Y. Johnson | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4650583 |
| 09/24/2003 | Y. Johnson | Internal Copying/Printing | N | | .45 | 000002 | 0 | | 4650620 |
| 09/24/2003 | Y. Johnson | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4650690 |
| 09/26/2003 | M. Blando | Internal Copying/Printing | N | | 18.45 | 000002 | 0 | | 4653366 |
| 09/26/2003 | M. Blando | Internal Copying/Printing | N | | 36.90 | 000002 | 0 | | 4653417 |
| 09/26/2003 | W. Roberts | Internal Copying/Printing | N | | .60 | 000002 | 0 | | 4653617 |
| 09/26/2003 | W. Roberts | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4653622 |
| 09/29/2003 | Y. Johnson | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4655082 |
| 09/29/2003 | M. Blando | Internal Copying/Printing | N | | 88.95 | 000002 | 0 | | 4655461 |
| 09/30/2003 | M. Blando | Internal Copying/Printing | N | | 5.70 | 000002 | 0 | | 4657131 |
| 10/01/2003 | M. Blando | Internal Copying/Printing | N | | 8.85 | 000002 | 0 | | 4659898 |
| 10/01/2003 | J. Eckland | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4660053 |
| 10/02/2003 | Y. Johnson | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4660935 |
| 10/02/2003 | Y. Johnson | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4660854 |
| 10/02/2003 | Y. Johnson | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4660856 |
| 10/02/2003 | J. Eckland | Internal Copying/Printing | N | | .45 | 000002 | 0 | | 4660889 |
| 10/02/2003 | Y. Johnson | Internal Copying/Printing | N | | 1.65 | 000002 | 0 | | 4660805 |
| 10/02/2003 | Y. Johnson | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4660852 |
| 10/03/2003 | J. Eckland | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4661753 |
| 10/03/2003 | M. Blando | Internal Copying/Printing | N | | .90 | 000002 | 0 | | 4661588 |
| 10/03/2003 | M. Blando | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4661678 |
| 10/04/2003 | Y. Johnson | Internal Copying/Printing | N | | 2.70 | 000002 | 0 | | 4662445 |
| 10/06/2003 | Y. Johnson | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4664160 |
| 10/06/2003 | T. Pope | Internal Copying/Printing | N | | .60 | 000002 | 0 | | 4664256 |
| 10/07/2003 | J. Eckland | Internal Copying/Printing | N | | 1.65 | 000002 | 0 | | 4668159 |
| 10/10/2003 | T. Pope | Internal Copying/Printing | N | | .90 | 000002 | 0 | | 4671390 |
| 10/13/2003 | Y. Johnson | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4672060 |
| 10/13/2003 | T. Pope | Internal Copying/Printing | N | | 1.05 | 000002 | 0 | | 4672178 |
| 10/13/2003 | M. Blando | Internal Copying/Printing | N | | .60 | 000002 | 0 | | 4672374 |
| 10/13/2003 | M. Blando | Internal Copying/Printing | N | | 1.05 | 000002 | 0 | | 4672419 |
| 10/14/2003 | W. Roberts | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4674044 |
| 10/14/2003 | M. Blando | Internal Copying/Printing | N | | 9.15 | 000002 | 0 | | 4674064 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 88 (88)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ | Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/2003 | T. Pope | Internal Copying/Printing | N | | .45 | 000002 | 0 | | 4673874 |
| 10/14/2003 | Y. Johnson | Internal Copying/Printing | N | | .45 | 000002 | 0 | | 4674013 |
| 10/14/2003 | T. Pope | Internal Copying/Printing | N | | .45 | 000002 | 0 | | 4674039 |
| 10/15/2003 | J. Eckland | Internal Copying/Printing | N | | 5.25 | 000002 | 0 | | 4680006 |
| 10/17/2003 | T. Pope | Internal Copying/Printing | N | | 1.50 | 000002 | 0 | | 4682540 |
| 10/17/2003 | J. Eckland | Internal Copying/Printing | N | | 4.95 | 000002 | 0 | | 4682590 |
| 10/20/2003 | T. Pope | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4685145 |
| 10/21/2003 | T. Pope | Internal Copying/Printing | N | | 1.65 | 000002 | 0 | | 4685838 |
| 10/21/2003 | T. Pope | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4685875 |
| 10/21/2003 | M. Blando | Internal Copying/Printing | N | | 7.65 | 000002 | 0 | | 4685882 |
| 10/21/2003 | J. Eckland | Internal Copying/Printing | N | | .75 | 000002 | 0 | | 4685683 |
| 10/21/2003 | Y. Johnson | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4685727 |
| 10/21/2003 | T. Pope | Internal Copying/Printing | N | | 1.65 | 000002 | 0 | | 4685765 |
| 10/22/2003 | J. Eckland | Internal Copying/Printing | N | | 3.75 | 000002 | 0 | | 4687862 |
| 10/23/2003 | T. Pope | Internal Copying/Printing | N | | 9.60 | 000002 | 0 | | 4689449 |
| 10/24/2003 | M. Blando | Internal Copying/Printing | N | | .75 | 000002 | 0 | | 4690899 |
| 10/24/2003 | R. Vaccaro | Internal Copying/Printing | N | | 1.05 | 000002 | 0 | | 4690782 |
| 10/24/2003 | Y. Johnson | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4690817 |
| 10/24/2003 | M. Blando | Internal Copying/Printing | N | | .60 | 000002 | 0 | | 4690839 |
| 10/24/2003 | M. Blando | Internal Copying/Printing | N | | 3.00 | 000002 | 0 | | 4690719 |
| 10/24/2003 | M. Blando | Internal Copying/Printing | N | | 1.20 | 000002 | 0 | | 4690728 |
| 10/27/2003 | Y. Johnson | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4693347 |
| 10/27/2003 | J. Eckland | Internal Copying/Printing | N | | 3.60 | 000002 | 0 | | 4693390 |
| 10/27/2003 | M. Blando | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4693473 |
| 10/27/2003 | J. Eckland | Internal Copying/Printing | N | | .60 | 000002 | 0 | | 4693607 |
| 10/28/2003 | Y. Johnson | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4696764 |
| 10/28/2003 | M. Blando | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4696779 |
| 10/29/2003 | J. Eckland | Internal Copying/Printing | N | | 8.55 | 000002 | 0 | | 4697429 |
| 10/29/2003 | Y. Johnson | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4697538 |
| 10/29/2003 | J. Eckland | Internal Copying/Printing | N | | 4.20 | 000002 | 0 | | 4697730 |
| 10/29/2003 | M. Blando | Internal Copying/Printing | N | | .60 | 000002 | 0 | | 4697788 |
| 10/30/2003 | T. Pope | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4701147 |
| 10/30/2003 | T. Pope | Internal Copying/Printing | N | | 1.05 | 000002 | 0 | | 4701166 |
| 10/30/2003 | T. Pope | Internal Copying/Printing | N | | .15 | 000002 | 0 | | 4700920 |
| 10/30/2003 | T. Pope | Internal Copying/Printing | N | | 9.60 | 000002 | 0 | | 4700945 |
| 10/30/2003 | Y. Johnson | Internal Copying/Printing | N | | .90 | 000002 | 0 | | 4701069 |
| 10/31/2003 | M. Blando | Internal Copying/Printing | N | | 1.65 | 000002 | 0 | | 4701730 |
| 10/31/2003 | T. Pope | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4701734 |
| 10/31/2003 | T. Pope | Internal Copying/Printing | N | | 17.25 | 000002 | 0 | | 4701784 |
| 10/31/2003 | J. Eckland | Internal Copying/Printing | N | | 15.45 | 000002 | 0 | | 4701855 |
| 10/31/2003 | J. Eckland | Internal Copying/Printing | N | | .75 | 000002 | 0 | | 4701858 |
| 10/31/2003 | Y. Johnson | Internal Copying/Printing | N | | 15.45 | 000002 | 0 | | 4701901 |
| 11/03/2003 | T. Pope | Internal Copying/Printing | N | | .45 | 000002 | 0 | | 4707768 |
| 11/04/2003 | M. Blando | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4705352 |
| 11/04/2003 | Y. Johnson | Internal Copying/Printing | N | | .30 | 000002 | 0 | | 4705412 |
| 11/04/2003 | Y. Johnson | Internal Copying/Printing | N | | 1.20 | 000002 | 0 | | 4705419 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 89 (89)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum $ | Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| (2-3) 11/07/2003 | J. Eckland | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 4711509 |
| 11/12/2003 | J. Eckland | Internal Copying/Printing | N | 5.55 | 000002 | 0 | | 4716862 |
| 11/12/2003 | J. Eckland | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4716864 |
| 11/12/2003 | M. Blando | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4716865 |
| 11/12/2003 | J. Eckland | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 4716846 |
| 11/12/2003 | J. Eckland | Internal Copying/Printing | N | 5.85 | 000002 | 0 | | 4716851 |
| 11/13/2003 | Y. Johnson | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4718749 |
| 11/13/2003 | Y. Johnson | Internal Copying/Printing | N | .75 | 000002 | 0 | | 4718751 |
| 11/13/2003 | Y. Johnson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4718760 |
| 11/13/2003 | Y. Johnson | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 4718729 |
| 11/13/2003 | Y. Johnson | Internal Copying/Printing | N | 14.40 | 000002 | 0 | | 4718732 |
| 11/13/2003 | Y. Johnson | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4718746 |
| 11/14/2003 | T. Pope | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 4718865 |
| 11/14/2003 | T. Pope | Internal Copying/Printing | N | 8.10 | 000002 | 0 | | 4719729 |
| 11/14/2003 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4719753 |
| 11/17/2003 | T. Pope | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 4719754 |
| 11/18/2003 | Y. Johnson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4722580 |
| 11/19/2003 | Y. Johnson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4723329 |
| 11/19/2003 | Y. Johnson | Internal Copying/Printing | N | 6.00 | 000002 | 0 | | 4725693 |
| 11/20/2003 | Y. Johnson | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4725723 |
| 11/20/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4726434 |
| 11/20/2003 | T. Pope | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4726713 |
| 11/21/2003 | Y. Johnson | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 4726729 |
| 11/21/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4728774 |
| 11/21/2003 | Y. Johnson | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 4728794 |
| 11/21/2003 | Y. Johnson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4729038 |
| 11/24/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4729058 |
| 11/24/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4732702 |
| 11/26/2003 | T. Pope | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4732982 |
| 11/26/2003 | T. Pope | Internal Copying/Printing | N | 15.75 | 000002 | 0 | | 4735255 |
| 11/26/2003 | T. Pope | Internal Copying/Printing | N | 30.00 | 000002 | 0 | | 4735213 |
| 11/26/2003 | T. Pope | Internal Copying/Printing | N | 45.00 | 000002 | 0 | | 4735236 |
| 12/01/2003 | Y. Johnson | Internal Copying/Printing | N | 15.00 | 000002 | 0 | | 4735238 |
| 12/01/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4739831 |
| 12/02/2003 | Y. Johnson | Internal Copying/Printing | N | 3.15 | 000002 | 0 | | 4740107 |
| 12/02/2003 | Y. Johnson | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4740856 |
| 12/02/2003 | Y. Johnson | Internal Copying/Printing | N | 4.80 | 000002 | 0 | | 4740596 |
| 12/03/2003 | Y. Johnson | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4740663 |
| 12/04/2003 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4744102 |
| 12/04/2003 | M. Blando | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4744867 |
| 12/04/2003 | M. Blando | Internal Copying/Printing | N | 7.35 | 000002 | 0 | | 4744873 |
| 12/04/2003 | M. Blando | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4744874 |
| 12/04/2003 | M. Blando | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4744882 |
| 12/04/2003 | M. Blando | Internal Copying/Printing | N | 5.70 | 000002 | 0 | | 4744884 |
| 12/04/2003 | M. Blando | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4744885 |
| 12/04/2003 | M. Blando | Internal Copying/Printing | N | 15.00 | 000002 | 0 | | 4744889 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 90 (90)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

2-3

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 12/04/2003 | Y. Johnson | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 4744902 |
| 12/04/2003 | T. Pope | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 4744916 |
| 12/05/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4746949 |
| 12/05/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4746951 |
| 12/08/2003 | Y. Johnson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4760693 |
| 12/08/2003 | R. Vaccaro | Internal Copying/Printing | N | 20.25 | 000002 | 0 | | 4760695 |
| 12/08/2003 | Y. Johnson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4760536 |
| 12/08/2003 | R. Vaccaro | Internal Copying/Printing | N | 7.65 | 000002 | 0 | | 4760611 |
| 12/08/2003 | Y. Johnson | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 4760690 |
| 12/09/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4761021 |
| 12/09/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4761149 |
| 12/09/2003 | T. Pope | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4761154 |
| 12/10/2003 | T. Pope | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4751582 |
| 12/10/2003 | T. Pope | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4751812 |
| 12/11/2003 | T. Pope | Internal Copying/Printing | N | 4.50 | 000002 | 0 | | 4754958 |
| 12/12/2003 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4755957 |
| 12/12/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4755959 |
| 12/17/2003 | M. Fallon | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 4768722 |
| 12/17/2003 | M. Fallon | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4768723 |
| 12/18/2003 | T. Pope | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 4770748 |
| 12/18/2003 | T. Pope | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 4770749 |
| 12/19/2003 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4771985 |
| 12/19/2003 | Y. Johnson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4771993 |
| 12/19/2003 | S. Larsen | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4772259 |
| 12/19/2003 | S. Larsen | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4772263 |
| 12/19/2003 | Y. Johnson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4772277 |
| 12/22/2003 | M. Blando | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4774393 |
| 12/22/2003 | T. Pope | Internal Copying/Printing | N | 1.05 | 000002 | 0 | | 4774073 |
| 12/23/2003 | T. Pope | Internal Copying/Printing | N | 7.20 | 000002 | 0 | | 4776022 |
| 12/29/2003 | S. Larsen | Internal Copying/Printing | N | 1.65 | 000002 | 0 | | 4779158 |
| 12/29/2003 | S. Larsen | Internal Copying/Printing | N | 2.10 | 000002 | 0 | | 4779163 |
| 12/29/2003 | S. Larsen | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4779165 |
| 12/29/2003 | S. Larsen | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4779137 |
| 12/29/2003 | S. Larsen | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4779151 |
| 12/29/2003 | S. Larsen | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4779153 |
| 12/29/2003 | S. Larsen | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4779167 |
| 12/30/2003 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4780794 |
| 12/30/2003 | S. Larsen | Internal Copying/Printing | N | 5.40 | 000002 | 0 | | 4780873 |
| 12/31/2003 | T. Pope | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 4782797 |
| 12/31/2003 | S. Larsen | Internal Copying/Printing | N | 7.35 | 000002 | 0 | | 4782925 |
| 12/31/2003 | S. Larsen | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4783012 |
| 01/02/2004 | Y. Johnson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4791635 |
| 01/02/2004 | S. Larsen | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4791757 |
| 01/05/2004 | Y. Johnson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4784690 |
| 01/06/2004 | S. Larsen | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 4785532 |
| 01/06/2004 | S. Larsen | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4785363 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

Page 91 (91)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

CLIENT/MATTER NO.: 32902/129778

RE: Alexander Apartments et al v. United States

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 01/06/2004 | S. Larsen | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4785366 |
| 01/06/2004 | S. Larsen | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4785507 |
| 01/07/2004 | S. Larsen | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 4787756 |
| 01/07/2004 | S. Larsen | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4787768 |
| 01/07/2004 | S. Larsen | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4787775 |
| 01/07/2004 | Y. Johnson | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4787605 |
| 01/07/2004 | Y. Johnson | Internal Copying/Printing | N | 3.90 | 000002 | 0 | | 4787612 |
| 01/07/2004 | S. Larsen | Internal Copying/Printing | N | 2.70 | 000002 | 0 | | 4787712 |
| 01/07/2004 | Y. Johnson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4787484 |
| 01/07/2004 | Y. Johnson | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4787593 |
| 01/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.65 | 000002 | 0 | | 4804639 |
| 01/09/2004 | Y. Johnson | Internal Copying/Printing | N | 1.80 | 000002 | 0 | | 4789808 |
| 01/12/2004 | S. Larsen | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4792295 |
| 01/12/2004 | S. Larsen | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4792132 |
| 01/12/2004 | S. Larsen | Internal Copying/Printing | N | 3.75 | 000002 | 0 | | 4792256 |
| 01/12/2004 | S. Larsen | Internal Copying/Printing | N | 3.00 | 000002 | 0 | | 4792266 |
| 01/13/2004 | T. Pope | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4793595 |
| 01/13/2004 | T. Pope | Internal Copying/Printing | N | 3.60 | 000002 | 0 | | 4793502 |
| 01/13/2004 | T. Pope | Internal Copying/Printing | N | 1.50 | 000002 | 0 | | 4793504 |
| 01/14/2004 | M. Blando | Internal Copying/Printing | N | .60 | 000002 | 0 | | 4795282 |
| 01/15/2004 | Y. Johnson | Internal Copying/Printing | N | .30 | 000002 | 0 | | 4796728 |
| 01/15/2004 | T. Pope | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4796654 |
| 01/15/2004 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4796661 |
| 01/15/2004 | T. Pope | Internal Copying/Printing | N | 3.30 | 000002 | 0 | | 4796722 |
| 01/15/2004 | M. Fallon | Internal Copying/Printing | N | 2.55 | 000002 | 0 | | 4796642 |
| 01/15/2004 | T. Pope | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4796648 |
| 01/15/2004 | T. Pope | Internal Copying/Printing | N | 2.85 | 000002 | 0 | | 4796651 |
| 01/16/2004 | Y. Johnson | Internal Copying/Printing | N | .15 | 000002 | 0 | | 4797375 |
| 01/16/2004 | S. Larsen | Internal Copying/Printing | N | 1.20 | 000002 | 0 | | 4797397 |
| 01/16/2004 | S. Larsen | Internal Copying/Printing | N | 2.40 | 000002 | 0 | | 4797406 |
| 01/16/2004 | S. Larsen | Internal Copying/Printing | N | .90 | 000002 | 0 | | 4797581 |
| 01/16/2004 | S. Larsen | Internal Copying/Printing | N | 17.10 | 000002 | 0 | | 4797588 |
| 01/16/2004 | S. Larsen | Internal Copying/Printing | N | 7.35 | 000002 | 0 | | 4797615 |
| 01/17/2004 | Y. Johnson | Internal Copying/Printing | N | .45 | 000002 | 0 | | 4798261 |
| 01/20/2004 | T. Pope | Internal Copying/Printing | Y | 2.55 | 000002 | 0 | | 4801718 |
| 01/20/2004 | M. Blando | Internal Copying/Printing | Y | 2.55 | 000002 | 0 | | 4801720 |
| 01/20/2004 | M. Fallon | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4801377 |
| 01/20/2004 | S. Larsen | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4801474 |
| 01/20/2004 | S. Larsen | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 4801480 |
| 01/22/2004 | T. Pope | Internal Copying/Printing | Y | 1.50 | 000002 | 0 | | 4805563 |
| 01/22/2004 | T. Pope | Internal Copying/Printing | Y | 2.40 | 000002 | 0 | | 4805678 |
| 01/23/2004 | S. Larsen | Internal Copying/Printing | Y | 3.30 | 000002 | 0 | | 4806685 |
| 01/23/2004 | S. Larsen | Internal Copying/Printing | Y | 4.95 | 000002 | 0 | | 4806697 |
| 01/26/2004 | S. Larsen | Internal Copying/Printing | Y | 2.55 | 000002 | 0 | | 4808485 |
| 01/26/2004 | S. Larsen | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4808409 |
| 01/26/2004 | T. Pope | Internal Copying/Printing | Y | 3.00 | 000002 | 0 | | 4808391 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 92 (92)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 01/27/2004 | R. Vaccaro | Internal Copying/Printing | Y | 1.65 | 000002 | 0 | | 4810310 |
| 01/28/2004 | S. Larsen | Internal Copying/Printing | Y | 4.50 | 000002 | 0 | | 4812026 |
| 01/28/2004 | R. Vaccaro | Internal Copying/Printing | Y | 3.75 | 000002 | 0 | | 4812154 |
| 01/28/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4812196 |
| 01/29/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4816168 |
| 01/29/2004 | T. Pope | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4816270 |
| 01/29/2004 | S. Larsen | Internal Copying/Printing | Y | 2.40 | 000002 | 0 | | 4816322 |
| 01/29/2004 | S. Larsen | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 4816365 |
| 01/30/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.85 | 000002 | 0 | | 4818068 |
| 01/30/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.20 | 000002 | 0 | | 4818141 |
| 01/30/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4818144 |
| 01/30/2004 | M. Blando | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4818267 |
| 02/02/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4819555 |
| 02/02/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4819715 |
| 02/03/2004 | S. Larsen | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4822183 |
| 02/03/2004 | S. Larsen | Internal Copying/Printing | Y | 3.45 | 000002 | 0 | | 4822127 |
| 02/03/2004 | S. Larsen | Internal Copying/Printing | Y | 4.80 | 000002 | 0 | | 4822155 |
| 02/03/2004 | S. Larsen | Internal Copying/Printing | Y | 24.90 | 000002 | 0 | | 4822159 |
| 02/03/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4822097 |
| 02/03/2004 | S. Larsen | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4822117 |
| 02/03/2004 | S. Larsen | Internal Copying/Printing | Y | 9.00 | 000002 | 0 | | 4821906 |
| 02/03/2004 | S. Larsen | Internal Copying/Printing | Y | 14.85 | 000002 | 0 | | 4821929 |
| 02/03/2004 | Y. Johnson | Internal Copying/Printing | Y | 18.45 | 000002 | 0 | | 4822070 |
| 02/03/2004 | Y. Johnson | Internal Copying/Printing | Y | 3.75 | 000002 | 0 | | 4821868 |
| 02/03/2004 | S. Larsen | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4821882 |
| 02/03/2004 | S. Larsen | Internal Copying/Printing | Y | 1.05 | 000002 | 0 | | 4821898 |
| 02/04/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.20 | 000002 | 0 | | 4823374 |
| 02/04/2004 | N. Zylstra | Internal Copying/Printing | Y | 5.70 | 000002 | 0 | | 4823411 |
| 02/05/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.80 | 000002 | 0 | | 4824849 |
| 02/05/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4824777 |
| 02/06/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4828042 |
| 02/06/2004 | S. Larsen | Internal Copying/Printing | Y | 16.20 | 000002 | 0 | | 4828173 |
| 02/09/2004 | Y. Johnson | Internal Copying/Printing | Y | 6.30 | 000002 | 0 | | 4828238 |
| 02/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4828576 |
| 02/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 4828550 |
| 02/09/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.80 | 000002 | 0 | | 4828552 |
| 02/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4828555 |
| 02/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4828502 |
| 02/09/2004 | M. Blando | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4828515 |
| 02/09/2004 | M. Blando | Internal Copying/Printing | Y | 4.20 | 000002 | 0 | | 4828543 |
| 02/09/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.25 | 000002 | 0 | | 4828397 |
| 02/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4828462 |
| 02/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4828463 |
| 02/09/2004 | M. Blando | Internal Copying/Printing | Y | 24.30 | 000002 | 0 | | 4828276 |
| 02/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4828328 |
| 02/09/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.55 | 000002 | 0 | | 4828331 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 93 (93)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 02/10/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.95 | 000002 | 0 | | 4830970 |
| 02/10/2004 | Y. Johnson | Internal Copying/Printing | Y | 8.55 | 000002 | 0 | | 4830980 |
| 02/10/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4831013 |
| 02/10/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.10 | 000002 | 0 | | 4831291 |
| 02/11/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4832156 |
| 02/11/2004 | Y. Johnson | Internal Copying/Printing | Y | 10.35 | 000002 | 0 | | 4832157 |
| 02/11/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4832183 |
| 02/12/2004 | M. Blando | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4845095 |
| 02/12/2004 | S. Larsen | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 4845292 |
| 02/12/2004 | S. Larsen | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4845294 |
| 02/13/2004 | S. Larsen | Internal Copying/Printing | Y | 5.70 | 000002 | 0 | | 4836778 |
| 02/16/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4837373 |
| 02/16/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4837522 |
| 02/17/2004 | Y. Johnson | Internal Copying/Printing | Y | 4.95 | 000002 | 0 | | 4839691 |
| 02/19/2004 | Y. Johnson | Internal Copying/Printing | Y | 3.30 | 000002 | 0 | | 4842823 |
| 02/19/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.80 | 000002 | 0 | | 4842826 |
| 02/19/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4842802 |
| 02/19/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.35 | 000002 | 0 | | 4842807 |
| 02/19/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4842820 |
| 02/19/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.35 | 000002 | 0 | | 4842678 |
| 02/19/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4842801 |
| 02/20/2004 | Y. Johnson | Internal Copying/Printing | Y | 3.60 | 000002 | 0 | | 4846091 |
| 02/20/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4846104 |
| 02/20/2004 | Y. Johnson | Internal Copying/Printing | Y | 3.30 | 000002 | 0 | | 4846114 |
| 02/20/2004 | Y. Johnson | Internal Copying/Printing | Y | 12.75 | 000002 | 0 | | 4845840 |
| 02/20/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.25 | 000002 | 0 | | 4845943 |
| 02/20/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4845946 |
| 02/20/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4845815 |
| 02/20/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.25 | 000002 | 0 | | 4845817 |
| 02/20/2004 | Y. Johnson | Internal Copying/Printing | Y | 3.60 | 000002 | 0 | | 4845833 |
| 02/23/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4849906 |
| 02/23/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4850011 |
| 02/26/2004 | Y. Johnson | Internal Copying/Printing | Y | 5.55 | 000002 | 0 | | 4855989 |
| 02/26/2004 | M. Schussler | Internal Copying/Printing | Y | 1.50 | 000002 | 0 | | 4856000 |
| 02/26/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4855982 |
| 02/26/2004 | Y. Johnson | Internal Copying/Printing | Y | 4.50 | 000002 | 0 | | 4855987 |
| 02/26/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4855988 |
| 02/26/2004 | Y. Johnson | Internal Copying/Printing | Y | 3.00 | 000002 | 0 | | 4855975 |
| 02/26/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.50 | 000002 | 0 | | 4855980 |
| 02/26/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4855981 |
| 02/26/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4855971 |
| 02/26/2004 | Y. Johnson | Internal Copying/Printing | Y | 3.30 | 000002 | 0 | | 4855972 |
| 02/26/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.20 | 000002 | 0 | | 4855973 |
| 02/26/2004 | J. Eckland | Internal Copying/Printing | Y | 5.70 | 000002 | 0 | | 4855274 |
| 02/26/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.55 | 000002 | 0 | | 4855969 |
| 02/26/2004 | Y. Johnson | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 4855970 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 02/27/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.05 | 000002 | 0 | | 4862461 |
| 02/27/2004 | Y. Johnson | Internal Copying/Printing | Y | 4.95 | 000002 | 0 | | 4862209 |
| 02/27/2004 | M. Schussler | Internal Copying/Printing | Y | 10.80 | 000002 | 0 | | 4862359 |
| 02/27/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4862401 |
| 03/01/2004 | M. Schussler | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4874723 |
| 03/01/2004 | M. Schussler | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 4874763 |
| 03/01/2004 | Y. Johnson | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 4874771 |
| 03/01/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.95 | 000002 | 0 | | 4874682 |
| 03/01/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4874684 |
| 03/01/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.40 | 000002 | 0 | | 4874696 |
| 03/01/2004 | Y. Johnson | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 4874658 |
| 03/01/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.50 | 000002 | 0 | | 4874668 |
| 03/01/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4874680 |
| 03/01/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4874458 |
| 03/01/2004 | S. Larsen | Internal Copying/Printing | Y | 12.60 | 000002 | 0 | | 4874568 |
| 03/01/2004 | Y. Johnson | Internal Copying/Printing | Y | 3.60 | 000002 | 0 | | 4874615 |
| 03/02/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.65 | 000002 | 0 | | 4866188 |
| 03/02/2004 | S. Larsen | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4866396 |
| 03/02/2004 | Y. Johnson | Internal Copying/Printing | Y | 3.45 | 000002 | 0 | | 4866185 |
| 03/02/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.55 | 000002 | 0 | | 4866186 |
| 03/02/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.70 | 000002 | 0 | | 4866187 |
| 03/02/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.80 | 000002 | 0 | | 4866182 |
| 03/02/2004 | Y. Johnson | Internal Copying/Printing | Y | 3.45 | 000002 | 0 | | 4866183 |
| 03/02/2004 | Y. Johnson | Internal Copying/Printing | Y | 3.00 | 000002 | 0 | | 4866184 |
| 03/02/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.10 | 000002 | 0 | | 4866181 |
| 03/03/2004 | Y. Johnson | Internal Copying/Printing | Y | 5.25 | 000002 | 0 | | 4867140 |
| 03/03/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4866824 |
| 03/04/2004 | Y. Johnson | Internal Copying/Printing | Y | 11.55 | 000002 | 0 | | 4869544 |
| 03/04/2004 | Y. Johnson | Internal Copying/Printing | Y | 5.70 | 000002 | 0 | | 4869543 |
| 03/04/2004 | S. Larsen | Internal Copying/Printing | Y | 2.10 | 000002 | 0 | | 4869333 |
| 03/04/2004 | S. Larsen | Internal Copying/Printing | Y | 5.85 | 000002 | 0 | | 4869409 |
| 03/05/2004 | M. Schussler | Internal Copying/Printing | Y | 1.20 | 000002 | 0 | | 4871412 |
| 03/05/2004 | S. Larsen | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4871322 |
| 03/05/2004 | M. Schussler | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4871408 |
| 03/05/2004 | M. Schussler | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4871409 |
| 03/05/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.65 | 000002 | 0 | | 4871104 |
| 03/05/2004 | Y. Johnson | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 4871107 |
| 03/05/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4871108 |
| 03/05/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.50 | 000002 | 0 | | 4871100 |
| 03/06/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4871999 |
| 03/08/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4875239 |
| 03/08/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4875241 |
| 03/08/2004 | M. Schussler | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4875234 |
| 03/08/2004 | M. Schussler | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 4875235 |
| 03/08/2004 | M. Schussler | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4875237 |
| 03/08/2004 | M. Schussler | Internal Copying/Printing | Y | 1.65 | 000002 | 0 | | 4875226 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 95 (95)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 03/08/2004 | M. Schussler | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4875227 |
| 03/08/2004 | M. Schussler | Internal Copying/Printing | Y | 1.20 | 000002 | 0 | | 4875230 |
| 03/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4875618 |
| 03/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4875679 |
| 03/10/2004 | Y. Johnson | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 4877401 |
| 03/10/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4877464 |
| 03/11/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4889799 |
| 03/11/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.50 | 000002 | 0 | | 4889608 |
| 03/11/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4889637 |
| 03/11/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4889663 |
| 03/11/2004 | J. Eckland | Internal Copying/Printing on 3/3/04 and 3/11/04 | Y | 12.75 | 000002 | 0 | | 4954845 |
| 03/12/2004 | Y. Johnson | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 4880855 |
| 03/12/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4880952 |
| 03/12/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4880986 |
| 03/15/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4882885 |
| 03/15/2004 | S. Larsen | Internal Copying/Printing | Y | 1.05 | 000002 | 0 | | 4883192 |
| 03/17/2004 | Y. Johnson | Internal Copying/Printing | Y | 4.05 | 000002 | 0 | | 4889965 |
| 03/17/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.80 | 000002 | 0 | | 4889968 |
| 03/17/2004 | S. Larsen | Internal Copying/Printing | Y | 10.95 | 000002 | 0 | | 4890074 |
| 03/17/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.35 | 000002 | 0 | | 4890100 |
| 03/17/2004 | S. Larsen | Internal Copying/Printing | Y | 20.25 | 000002 | 0 | | 4890066 |
| 03/17/2004 | S. Larsen | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4890069 |
| 03/17/2004 | S. Larsen | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4890072 |
| 03/17/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4889970 |
| 03/17/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.05 | 000002 | 0 | | 4889971 |
| 03/19/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4890198 |
| 03/19/2004 | Y. Johnson | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 4890776 |
| 03/19/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4890786 |
| 03/19/2004 | S. Larsen | Internal Copying/Printing | Y | 1.35 | 000002 | 0 | | 4890800 |
| 03/19/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4890497 |
| 03/19/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4890502 |
| 03/19/2004 | S. Larsen | Internal Copying/Printing | Y | 43.65 | 000002 | 0 | | 4890687 |
| 03/19/2004 | M. Schussler | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 4890958 |
| 03/23/2004 | S. Larsen | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4899561 |
| 03/24/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4900563 |
| 03/24/2004 | S. Larsen | Internal Copying/Printing | Y | 4.20 | 000002 | 0 | | 4900630 |
| 03/24/2004 | S. Larsen | Internal Copying/Printing | Y | 4.65 | 000002 | 0 | | 4900435 |
| 03/24/2004 | S. Larsen | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 4900447 |
| 03/24/2004 | S. Larsen | Internal Copying/Printing | Y | 1.80 | 000002 | 0 | | 4900448 |
| 03/25/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.10 | 000002 | 0 | | 4901422 |
| 03/25/2004 | S. Larsen | Internal Copying/Printing | Y | 79.80 | 000002 | 0 | | 4901433 |
| 03/25/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4901434 |
| 03/25/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4901493 |
| 03/25/2004 | S. Larsen | Internal Copying/Printing | Y | 2.70 | 000002 | 0 | | 4901522 |
| 03/26/2004 | S. Larsen | Internal Copying/Printing | Y | 8.25 | 000002 | 0 | | 4903672 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 96 (96)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 03/26/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4903721 |
| 03/26/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4904037 |
| 03/26/2004 | J. Eckland | Internal Copying/Printing | Y | 222.60 | 000002 | 0 | | 4917125 |
| 03/29/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4904543 |
| 03/29/2004 | M. Schussler | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4904735 |
| 03/30/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4906937 |
| 03/30/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.20 | 000002 | 0 | | 4906676 |
| 03/30/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4906693 |
| 03/31/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4909167 |
| 03/31/2004 | Y. Johnson | Internal Copying/Printing | Y | 4.95 | 000002 | 0 | | 4909159 |
| 03/31/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4909164 |
| 03/31/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4909165 |
| 03/31/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4909009 |
| 03/31/2004 | W. Roberts | Internal Copying/Printing | Y | 1.50 | 000002 | 0 | | 4909124 |
| 03/31/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4909130 |
| 04/02/2004 | Y. Johnson | Internal Copying/Printing | Y | 6.00 | 000002 | 0 | | 4914130 |
| 04/05/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.50 | 000002 | 0 | | 4923918 |
| 04/05/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4924001 |
| 04/05/2004 | M. Schussler | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4923842 |
| 04/05/2004 | M. Schussler | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4923855 |
| 04/05/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.40 | 000002 | 0 | | 4923895 |
| 04/05/2004 | M. Schussler | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4923738 |
| 04/05/2004 | M. Schussler | Internal Copying/Printing | Y | 1.05 | 000002 | 0 | | 4923742 |
| 04/05/2004 | M. Schussler | Internal Copying/Printing | Y | 1.05 | 000002 | 0 | | 4923819 |
| 04/05/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4923641 |
| 04/05/2004 | M. Schussler | Internal Copying/Printing | Y | 1.80 | 000002 | 0 | | 4923684 |
| 04/05/2004 | M. Schussler | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4923687 |
| 04/06/2004 | S. Larsen | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 4924065 |
| 04/06/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4924101 |
| 04/06/2004 | S. Larsen | Internal Copying/Printing | Y | 26.40 | 000002 | 0 | | 4924286 |
| 04/06/2004 | Y. Johnson | Internal Copying/Printing | Y | 4.50 | 000002 | 0 | | 4924287 |
| 04/07/2004 | M. Schussler | Internal Copying/Printing | Y | 2.70 | 000002 | 0 | | 4924489 |
| 04/09/2004 | S. Larsen | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4925463 |
| 04/12/2004 | Y. Johnson | Internal Copying/Printing | Y | 8.25 | 000002 | 0 | | 4925702 |
| 04/12/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4925903 |
| 04/13/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4926028 |
| 04/13/2004 | M. Schussler | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4926106 |
| 04/13/2004 | M. Schussler | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4926211 |
| 04/14/2004 | Y. Johnson | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 4926480 |
| 04/14/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4926630 |
| 04/15/2004 | Y. Johnson | Internal Copying/Printing | Y | 8.10 | 000002 | 0 | | 4926830 |
| 04/15/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4926967 |
| 04/15/2004 | Y. Johnson | Internal Copying/Printing | Y | 7.20 | 000002 | 0 | | 4926833 |
| 04/15/2004 | Y. Johnson | Internal Copying/Printing | Y | 15.30 | 000002 | 0 | | 4926877 |
| 04/16/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4936887 |
| 04/16/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4936890 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 04/16/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4936720 |
| 04/16/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.50 | 000002 | 0 | | 4936737 |
| 04/16/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.25 | 000002 | 0 | | 4936742 |
| 04/16/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.35 | 000002 | 0 | | 4936717 |
| 04/19/2004 | M. Blando | Internal Copying/Printing | Y | 1.50 | 000002 | 0 | | 4937329 |
| 04/19/2004 | M. Blando | Internal Copying/Printing | Y | 1.20 | 000002 | 0 | | 4937330 |
| 04/19/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.05 | 000002 | 0 | | 4937057 |
| 04/19/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4937082 |
| 04/19/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.85 | 000002 | 0 | | 4937257 |
| 04/20/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.50 | 000002 | 0 | | 4937402 |
| 04/20/2004 | Y. Johnson | Internal Copying/Printing | Y | 9.30 | 000002 | 0 | | 4937513 |
| 04/20/2004 | Y. Johnson | Internal Copying/Printing | Y | 6.60 | 000002 | 0 | | 4937600 |
| 04/20/2004 | M. Schussler | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4937604 |
| 04/20/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.40 | 000002 | 0 | | 4937674 |
| 04/21/2004 | M. Schussler | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 4947577 |
| 04/21/2004 | Y. Johnson | Internal Copying/Printing | Y | 3.00 | 000002 | 0 | | 4947596 |
| 04/21/2004 | E. Taylor | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4947563 |
| 04/21/2004 | Y. Johnson | Internal Copying/Printing | Y | 3.00 | 000002 | 0 | | 4947569 |
| 04/21/2004 | M. Schussler | Internal Copying/Printing | Y | 1.80 | 000002 | 0 | | 4947572 |
| 04/21/2004 | Y. Johnson | Internal Copying/Printing | Y | 3.75 | 000002 | 0 | | 4947525 |
| 04/21/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.70 | 000002 | 0 | | 4947533 |
| 04/21/2004 | E. Taylor | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4947562 |
| 04/22/2004 | Y. Johnson | Internal Copying/Printing | Y | 4.65 | 000002 | 0 | | 4948542 |
| 04/23/2004 | Y. Johnson | Internal Copying/Printing | Y | 23.25 | 000002 | 0 | | 4948613 |
| 04/23/2004 | Y. Johnson | Internal Copying/Printing | Y | 18.60 | 000002 | 0 | | 4948666 |
| 04/23/2004 | R. Vaccaro | Internal Copying/Printing | Y | 1.50 | 000002 | 0 | | 4948719 |
| 04/26/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4951624 |
| 04/26/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4951346 |
| 04/26/2004 | M. Blando | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4951531 |
| 04/26/2004 | Y. Johnson | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 4951601 |
| 04/27/2004 | S. Larsen | Internal Copying/Printing | Y | 22.80 | 000002 | 0 | | 4951740 |
| 04/27/2004 | S. Larsen | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4951842 |
| 04/27/2004 | Y. Johnson | Internal Copying/Printing | Y | 6.00 | 000002 | 0 | | 4951995 |
| 04/27/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4952045 |
| 04/27/2004 | S. Larsen | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4951783 |
| 04/27/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4951797 |
| 04/27/2004 | S. Larsen | Internal Copying/Printing | Y | 1.35 | 000002 | 0 | | 4951841 |
| 04/28/2004 | S. Larsen | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4953249 |
| 04/28/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4953279 |
| 04/28/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4953324 |
| 04/29/2004 | S. Larsen | Internal Copying/Printing | Y | 19.95 | 000002 | 0 | | 4956389 |
| 04/29/2004 | S. Larsen | Internal Copying/Printing | Y | 1.50 | 000002 | 0 | | 4956420 |
| 04/29/2004 | S. Larsen | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 4956313 |
| 04/29/2004 | Y. Johnson | Internal Copying/Printing | Y | 6.90 | 000002 | 0 | | 4956341 |
| 04/29/2004 | Y. Johnson | Internal Copying/Printing | Y | 4.50 | 000002 | 0 | | 4956345 |
| 04/29/2004 | S. Larsen | Internal Copying/Printing | Y | 17.40 | 000002 | 0 | | 4956290 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 98 (98)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 04/30/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4956517 |
| 04/30/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4956661 |
| 04/30/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4956663 |
| 05/03/2004 | Y. Johnson | Internal Copying/Printing | Y | 6.30 | 000002 | 0 | | 4959626 |
| 05/03/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.40 | 000002 | 0 | | 4959634 |
| 05/03/2004 | Y. Johnson | Internal Copying/Printing | Y | 5.55 | 000002 | 0 | | 4959674 |
| 05/03/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4959610 |
| 05/03/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4959614 |
| 05/03/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4959617 |
| 05/04/2004 | S. Larsen | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4964589 |
| 05/04/2004 | R. Vaccaro | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4964477 |
| 05/04/2004 | Y. Johnson | Internal Copying/Printing | Y | 10.20 | 000002 | 0 | | 4964485 |
| 05/04/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4964486 |
| 05/04/2004 | S. Larsen | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4964308 |
| 05/04/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4964351 |
| 05/04/2004 | S. Larsen | Internal Copying/Printing | Y | 10.65 | 000002 | 0 | | 4964462 |
| 05/05/2004 | S. Larsen | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4967304 |
| 05/05/2004 | S. Larsen | Internal Copying/Printing | Y | 1.05 | 000002 | 0 | | 4967305 |
| 05/05/2004 | S. Larsen | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4967383 |
| 05/05/2004 | S. Larsen | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4967484 |
| 05/06/2004 | S. Larsen | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4968092 |
| 05/06/2004 | Y. Johnson | Internal Copying/Printing | Y | 4.20 | 000002 | 0 | | 4968121 |
| 05/06/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4968259 |
| 05/07/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4969048 |
| 05/07/2004 | M. Blando | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4968833 |
| 05/07/2004 | M. Schussler | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4968845 |
| 05/07/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4968992 |
| 05/10/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.80 | 000002 | 0 | | 4976027 |
| 05/10/2004 | Y. Johnson | Internal Copying/Printing | Y | 28.80 | 000002 | 0 | | 4976033 |
| 05/10/2004 | M. Blando | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4976142 |
| 05/10/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4975880 |
| 05/10/2004 | S. Larsen | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4975898 |
| 05/11/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.55 | 000002 | 0 | | 4974769 |
| 05/11/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.55 | 000002 | 0 | | 4974790 |
| 05/11/2004 | S. Larsen | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4974896 |
| 05/11/2004 | S. Larsen | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4974663 |
| 05/11/2004 | M. Schussler | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4974728 |
| 05/11/2004 | S. Larsen | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4974766 |
| 05/12/2004 | M. Schussler | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 4975749 |
| 05/12/2004 | M. Schussler | Internal Copying/Printing | Y | 1.80 | 000002 | 0 | | 4975750 |
| 05/12/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4975762 |
| 05/12/2004 | Y. Johnson | Internal Copying/Printing | Y | 4.95 | 000002 | 0 | | 4975611 |
| 05/12/2004 | M. Schussler | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4975581 |
| 05/12/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.80 | 000002 | 0 | | 4975609 |
| 05/12/2004 | S. Larsen | Internal Copying/Printing | Y | 4.20 | 000002 | 0 | | 4975539 |
| 05/12/2004 | Y. Johnson | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 4975573 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 99 (99)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

3

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 05/12/2004 | M. Schussler | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4975576 |
| 05/13/2004 | S. Larsen | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4977190 |
| 05/13/2004 | M. Schussler | Internal Copying/Printing | Y | 1.20 | 000002 | 0 | | 4977246 |
| 05/13/2004 | M. Schussler | Internal Copying/Printing | Y | 1.65 | 000002 | 0 | | 4977292 |
| 05/13/2004 | M. Schussler | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4977174 |
| 05/13/2004 | S. Larsen | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4977176 |
| 05/13/2004 | L. Magnuson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4977177 |
| 05/13/2004 | Y. Johnson | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 4977092 |
| 05/13/2004 | M. Schussler | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4977312 |
| 05/13/2004 | M. Schussler | Internal Copying/Printing | Y | 3.15 | 000002 | 0 | | 4977360 |
| 05/13/2004 | S. Larsen | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 4977159 |
| 05/14/2004 | M. Schussler | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 4977519 |
| 05/14/2004 | S. Larsen | Internal Copying/Printing | Y | 1.05 | 000002 | 0 | | 4977761 |
| 05/14/2004 | S. Larsen | Internal Copying/Printing | Y | 1.50 | 000002 | 0 | | 4977764 |
| 05/14/2004 | S. Larsen | Internal Copying/Printing | Y | 3.75 | 000002 | 0 | | 4977768 |
| 05/14/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4977691 |
| 05/14/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.05 | 000002 | 0 | | 4977718 |
| 05/14/2004 | M. Schussler | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 4977745 |
| 05/14/2004 | S. Larsen | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4977558 |
| 05/14/2004 | M. Schussler | Internal Copying/Printing | Y | 1.35 | 000002 | 0 | | 4977665 |
| 05/14/2004 | M. Schussler | Internal Copying/Printing | Y | 1.05 | 000002 | 0 | | 4977682 |
| 05/14/2004 | S. Larsen | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4977529 |
| 05/14/2004 | S. Larsen | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4977544 |
| 05/14/2004 | M. Schussler | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 4977549 |
| 05/14/2004 | M. Schussler | Internal Copying/Printing | Y | 1.20 | 000002 | 0 | | 4977523 |
| 05/14/2004 | S. Larsen | Internal Copying/Printing | Y | 1.05 | 000002 | 0 | | 4977527 |
| 05/14/2004 | S. Larsen | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4977528 |
| 05/14/2004 | M. Schussler | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 4977771 |
| 05/17/2004 | M. Schussler | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4982386 |
| 05/17/2004 | M. Schussler | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 4982413 |
| 05/17/2004 | M. Schussler | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 4982477 |
| 05/17/2004 | M. Schussler | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 4982332 |
| 05/17/2004 | M. Schussler | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4982343 |
| 05/17/2004 | M. Schussler | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4982352 |
| 05/17/2004 | M. Schussler | Internal Copying/Printing | Y | 1.20 | 000002 | 0 | | 4982183 |
| 05/17/2004 | M. Schussler | Internal Copying/Printing | Y | 1.35 | 000002 | 0 | | 4982282 |
| 05/17/2004 | M. Schussler | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4982325 |
| 05/18/2004 | J. Eckland | Internal Copying/Printing | Y | 2.70 | 000002 | 0 | | 4983035 |
| 05/18/2004 | R. Vaccaro | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4983073 |
| 05/18/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4983188 |
| 05/18/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4983024 |
| 05/18/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.40 | 000002 | 0 | | 4983027 |
| 05/18/2004 | Y. Johnson | Internal Copying/Printing | Y | 5.85 | 000002 | 0 | | 4983029 |
| 05/18/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4983275 |
| 05/19/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4986973 |
| 05/19/2004 | Y. Johnson | Internal Copying/Printing | Y | 18.00 | 000002 | 0 | | 4987241 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 100 (100)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 05/19/2004 | M. Schussler | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4986933 |
| 05/19/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4986941 |
| 05/19/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4986894 |
| 05/19/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.35 | 000002 | 0 | | 4986895 |
| 05/19/2004 | M. Schussler | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4986912 |
| 05/20/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 4987741 |
| 05/20/2004 | M. Blando | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 4987750 |
| 05/20/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4987892 |
| 05/20/2004 | M. Schussler | Internal Copying/Printing | Y | 2.25 | 000002 | 0 | | 4988045 |
| 05/20/2004 | M. Blando | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 4987760 |
| 05/20/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 4987789 |
| 05/20/2004 | Y. Johnson | Internal Copying/Printing | Y | 3.75 | 000002 | 0 | | 4987886 |
| 05/21/2004 | M. Blando | Internal Copying/Printing | Y | 19.50 | 000002 | 0 | | 4988746 |
| 05/21/2004 | M. Blando | Internal Copying/Printing | Y | 2.10 | 000002 | 0 | | 4988732 |
| 05/21/2004 | M. Schussler | Internal Copying/Printing | Y | 2.70 | 000002 | 0 | | 4988585 |
| 05/21/2004 | M. Schussler | Internal Copying/Printing | Y | 1.35 | 000002 | 0 | | 4988598 |
| 05/21/2004 | M. Blando | Internal Copying/Printing | Y | 3.60 | 000002 | 0 | | 4988608 |
| 05/21/2004 | M. Schussler | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4988645 |
| 05/24/2004 | M. Schussler | Internal Copying/Printing | Y | 2.40 | 000002 | 0 | | 4992432 |
| 05/24/2004 | M. Schussler | Internal Copying/Printing | Y | 2.55 | 000002 | 0 | | 4992456 |
| 05/24/2004 | M. Schussler | Internal Copying/Printing | Y | 1.05 | 000002 | 0 | | 4992488 |
| 05/24/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4992210 |
| 05/24/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4992215 |
| 05/24/2004 | M. Blando | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 4992284 |
| 05/25/2004 | M. Blando | Internal Copying/Printing | Y | 2.40 | 000002 | 0 | | 4993041 |
| 05/25/2004 | R. Vaccaro | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4993169 |
| 05/25/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4993189 |
| 05/25/2004 | M. Schussler | Internal Copying/Printing | Y | 2.10 | 000002 | 0 | | 4993307 |
| 05/26/2004 | Y. Johnson | Internal Copying/Printing | Y | 4.80 | 000002 | 0 | | 4995207 |
| 05/26/2004 | M. Blando | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 4995137 |
| 05/26/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4995202 |
| 05/26/2004 | Y. Johnson | Internal Copying/Printing | Y | 15.75 | 000002 | 0 | | 4995203 |
| 05/26/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.80 | 000002 | 0 | | 4995206 |
| 05/26/2004 | M. Schussler | Internal Copying/Printing | Y | 2.40 | 000002 | 0 | | 4995159 |
| 05/26/2004 | R. Vaccaro | Internal Copying/Printing | Y | 1.35 | 000002 | 0 | | 4994928 |
| 05/27/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4997848 |
| 05/27/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4997859 |
| 05/27/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 4997937 |
| 05/28/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 4998759 |
| 06/01/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.20 | 000002 | 0 | | 5002996 |
| 06/01/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5002881 |
| 06/02/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5003668 |
| 06/03/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.70 | 000002 | 0 | | 5004712 |
| 06/03/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5004557 |
| 06/03/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5004708 |
| 06/03/2004 | Y. Johnson | Internal Copying/Printing | Y | 16.20 | 000002 | 0 | | 5004711 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

Page 101 (101)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

CLIENT/MATTER NO.: 32902/129778

RE: Alexander Apartments et al v. United States

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 06/04/2004 | Y. Johnson | Internal Copying/Printing | Y | 4.80 | 000002 | 0 | | 5012741 |
| 06/04/2004 | M. Schussler | Internal Copying/Printing | Y | 2.25 | 000002 | 0 | | 5012753 |
| 06/04/2004 | Y. Johnson | Internal Copying/Printing | Y | 3.75 | 000002 | 0 | | 5012534 |
| 06/04/2004 | M. Blando | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5012559 |
| 06/04/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5012633 |
| 06/07/2004 | M. Schussler | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 5013050 |
| 06/07/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5013092 |
| 06/07/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5012923 |
| 06/07/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5012946 |
| 06/07/2004 | M. Blando | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 5012979 |
| 06/08/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5010491 |
| 06/08/2004 | M. Blando | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5010362 |
| 06/08/2004 | M. Schussler | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5010402 |
| 06/08/2004 | M. Schussler | Internal Copying/Printing | Y | 2.10 | 000002 | 0 | | 5010411 |
| 06/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 27.60 | 000002 | 0 | | 5010335 |
| 06/08/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5010347 |
| 06/09/2004 | M. Blando | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5016697 |
| 06/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5016717 |
| 06/10/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5017252 |
| 06/10/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5017253 |
| 06/10/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5017254 |
| 06/10/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5017319 |
| 06/10/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.70 | 000002 | 0 | | 5017320 |
| 06/10/2004 | Y. Johnson | Internal Copying/Printing | Y | 4.50 | 000002 | 0 | | 5017321 |
| 06/10/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5017322 |
| 06/11/2004 | J. Eckland | Internal Copying/Printing | Y | 10.35 | 000002 | 0 | | 5017397 |
| 06/14/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5020781 |
| 06/14/2004 | Y. Johnson | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 5021006 |
| 06/14/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.50 | 000002 | 0 | | 5021015 |
| 06/15/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5022409 |
| 06/15/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5022451 |
| 06/15/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5022482 |
| 06/15/2004 | T. Combs | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5022233 |
| 06/15/2004 | J. Eckland | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5022269 |
| 06/15/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5022296 |
| 06/15/2004 | Y. Johnson | Internal Copying/Printing | Y | 6.90 | 000002 | 0 | | 5022494 |
| 06/15/2004 | M. Blando | Internal Copying/Printing | Y | 1.95 | 000002 | 0 | | 5022535 |
| 06/16/2004 | M. Blando | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5022624 |
| 06/16/2004 | J. Eckland | Internal Copying/Printing | Y | 1.50 | 000002 | 0 | | 5022647 |
| 06/16/2004 | M. Blando | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5022625 |
| 06/16/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5022626 |
| 06/16/2004 | J. Eckland | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5022635 |
| 06/17/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5025211 |
| 06/17/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5025233 |
| 06/17/2004 | J. Eckland | Internal Copying/Printing | Y | 18.90 | 000002 | 0 | | 5025236 |
| 06/17/2004 | R. Vaccaro | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 5025074 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

Page 102 (102)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

CLIENT/MATTER NO.: 32902/129778

RE: Alexander Apartments et al v. United States

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2004 | Y. Johnson | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 5025125 |
| 06/17/2004 | J. Eckland | Internal Copying/Printing | Y | 1.65 | 000002 | 0 | | 5025177 |
| 06/17/2004 | Y. Johnson | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 5025063 |
| 06/17/2004 | J. Eckland | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5025066 |
| 06/17/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.95 | 000002 | 0 | | 5025071 |
| 06/18/2004 | M. Schussler | Internal Copying/Printing | Y | 2.10 | 000002 | 0 | | 5025643 |
| 06/18/2004 | M. Schussler | Internal Copying/Printing | Y | 2.10 | 000002 | 0 | | 5025673 |
| 06/18/2004 | J. Eckland | Internal Copying/Printing | Y | 14.70 | 000002 | 0 | | 5025555 |
| 06/18/2004 | J. Eckland | Internal Copying/Printing | Y | 25.80 | 000002 | 0 | | 5025560 |
| 06/18/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5025606 |
| 06/18/2004 | Y. Johnson | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 5025396 |
| 06/18/2004 | J. Eckland | Internal Copying/Printing | Y | 1.20 | 000002 | 0 | | 5025447 |
| 06/18/2004 | M. Blando | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5025477 |
| 06/21/2004 | M. Blando | Internal Copying/Printing | Y | 3.60 | 000002 | 0 | | 5030369 |
| 06/21/2004 | M. Blando | Internal Copying/Printing | Y | 14.70 | 000002 | 0 | | 5030374 |
| 06/21/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.50 | 000002 | 0 | | 5030379 |
| 06/21/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5030166 |
| 06/21/2004 | M. Schussler | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5030253 |
| 06/21/2004 | M. Blando | Internal Copying/Printing | Y | 25.80 | 000002 | 0 | | 5030348 |
| 06/23/2004 | Y. Johnson | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 5030944 |
| 06/23/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5031031 |
| 06/23/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5031065 |
| 06/24/2004 | M. Schussler | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5034260 |
| 06/25/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5036462 |
| 06/25/2004 | J. Eckland | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5036509 |
| 06/25/2004 | J. Eckland | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5036511 |
| 06/25/2004 | J. Eckland | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5036514 |
| 06/25/2004 | J. Eckland | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5036515 |
| 06/25/2004 | J. Eckland | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5036516 |
| 06/25/2004 | M. Schussler | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5036604 |
| 06/25/2004 | M. Schussler | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5036607 |
| 06/25/2004 | Y. Johnson | Internal Copying/Printing | Y | 10.05 | 000002 | 0 | | 5036610 |
| 06/25/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5036705 |
| 06/25/2004 | M. Schussler | Internal Copying/Printing | Y | 1.20 | 000002 | 0 | | 5036732 |
| 06/28/2004 | M. Schussler | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5036841 |
| 06/29/2004 | Y. Johnson | Internal Copying/Printing | Y | 37.20 | 000002 | 0 | | 5116861 |
| 06/29/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5037241 |
| 06/29/2004 | J. Eckland | Internal Copying/Printing | Y | 2.10 | 000002 | 0 | | 5037541 |
| 06/30/2004 | J. Eckland | Internal Copying/Printing | Y | 12.00 | 000002 | 0 | | 5041533 |
| 07/01/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.80 | 000002 | 0 | | 5042225 |
| 07/01/2004 | M. Blando | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5042377 |
| 07/01/2004 | Y. Johnson | Internal Copying/Printing | Y | 5.70 | 000002 | 0 | | 5042511 |
| 07/02/2004 | J. Eckland | Internal Copying/Printing | Y | 10.80 | 000002 | 0 | | 5048055 |
| 07/02/2004 | J. Eckland | Internal Copying/Printing | Y | 1.50 | 000002 | 0 | | 5048067 |
| 07/02/2004 | M. Blando | Internal Copying/Printing | Y | 3.00 | 000002 | 0 | | 5048070 |
| 07/02/2004 | J. Eckland | Internal Copying/Printing | Y | 13.80 | 000002 | 0 | | 5048025 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 07/02/2004 | J. Eckland | Internal Copying/Printing | Y | 6.00 | 000002 | 0 | | 5048046 |
| 07/02/2004 | J. Eckland | Internal Copying/Printing | Y | 2.55 | 000002 | 0 | | 5048049 |
| 07/02/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5047866 |
| 07/02/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5047868 |
| 07/02/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5048009 |
| 07/02/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5047858 |
| 07/02/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5047863 |
| 07/02/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5047865 |
| 07/06/2004 | J. Eckland | Internal Copying/Printing | Y | 4.95 | 000002 | 0 | | 5048925 |
| 07/06/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5048587 |
| 07/06/2004 | J. Eckland | Internal Copying/Printing | Y | 2.40 | 000002 | 0 | | 5048752 |
| 07/06/2004 | J. Eckland | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5048763 |
| 07/07/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.95 | 000002 | 0 | | 5049320 |
| 07/07/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5049103 |
| 07/07/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.35 | 000002 | 0 | | 5049113 |
| 07/07/2004 | M. Schussler | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5048986 |
| 07/07/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5049027 |
| 07/07/2004 | Y. Johnson | Internal Copying/Printing | Y | 4.50 | 000002 | 0 | | 5049240 |
| 07/07/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.05 | 000002 | 0 | | 5049256 |
| 07/07/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.65 | 000002 | 0 | | 5049319 |
| 07/07/2004 | Y. Johnson | Internal Copying/Printing | Y | 5.85 | 000002 | 0 | | 5049220 |
| 07/07/2004 | M. Schussler | Internal Copying/Printing | Y | 25.50 | 000002 | 0 | | 5049233 |
| 07/07/2004 | Y. Johnson | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 5049234 |
| 07/07/2004 | M. Schussler | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5049169 |
| 07/07/2004 | M. Schussler | Internal Copying/Printing | Y | 1.20 | 000002 | 0 | | 5049177 |
| 07/07/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.85 | 000002 | 0 | | 5049181 |
| 07/07/2004 | M. Schussler | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5049150 |
| 07/07/2004 | M. Schussler | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5049155 |
| 07/07/2004 | M. Schussler | Internal Copying/Printing | Y | 1.05 | 000002 | 0 | | 5049164 |
| 07/07/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5049114 |
| 07/07/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.50 | 000002 | 0 | | 5049115 |
| 07/07/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5049119 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.35 | 000002 | 0 | | 5054899 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 9.00 | 000002 | 0 | | 5054902 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5054904 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5054887 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.95 | 000002 | 0 | | 5054888 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5054894 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5054859 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.95 | 000002 | 0 | | 5054877 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.95 | 000002 | 0 | | 5054886 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5054815 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5054817 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5054847 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.70 | 000002 | 0 | | 5054770 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.95 | 000002 | 0 | | 5054811 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 104 (104)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 07/08/2004 | M. Schussler | Internal Copying/Printing | Y | 6.75 | 000002 | 0 | | 5054742 |
| 07/08/2004 | M. Schussler | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5054749 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.55 | 000002 | 0 | | 5054766 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 3.30 | 000002 | 0 | | 5054721 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 3.75 | 000002 | 0 | | 5054728 |
| 07/08/2004 | J. Eckland | Internal Copying/Printing | Y | 1.65 | 000002 | 0 | | 5054731 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 5.70 | 000002 | 0 | | 5054697 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5054701 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.10 | 000002 | 0 | | 5054718 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 4.50 | 000002 | 0 | | 5054616 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.95 | 000002 | 0 | | 5054636 |
| 07/08/2004 | J. Eckland | Internal Copying/Printing | Y | 1.20 | 000002 | 0 | | 5054677 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 5054602 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 5.25 | 000002 | 0 | | 5054609 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5054611 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.25 | 000002 | 0 | | 5054589 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.80 | 000002 | 0 | | 5054594 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.70 | 000002 | 0 | | 5054598 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 4.05 | 000002 | 0 | | 5054577 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5054579 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 3.30 | 000002 | 0 | | 5054583 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.85 | 000002 | 0 | | 5054573 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.25 | 000002 | 0 | | 5054574 |
| 07/08/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.10 | 000002 | 0 | | 5054575 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | 3.90 | 000002 | 0 | | 5059881 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.55 | 000002 | 0 | | 5059890 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5059893 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5059894 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5059854 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5059856 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 5059866 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5059811 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5059824 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5059853 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5059763 |
| 07/09/2004 | M. Blando | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5059784 |
| 07/09/2004 | J. Eckland | Internal Copying/Printing | Y | 1.80 | 000002 | 0 | | 5059802 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5059750 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5059751 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5059757 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.50 | 000002 | 0 | | 5059726 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5059728 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5059749 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 5059648 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.25 | 000002 | 0 | | 5059662 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5059719 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 105 (105)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.50 | 000002 | 0 | | 5059614 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 5059618 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.20 | 000002 | 0 | | 5059647 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.20 | 000002 | 0 | | 5059605 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.80 | 000002 | 0 | | 5059606 |
| 07/09/2004 | M. Schussler | Internal Copying/Printing | Y | 2.85 | 000002 | 0 | | 5059612 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.50 | 000002 | 0 | | 5059588 |
| 07/09/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5059589 |
| 07/12/2004 | Y. Johnson | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 5060127 |
| 07/13/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5060238 |
| 07/13/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.20 | 000002 | 0 | | 5060263 |
| 07/13/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5060312 |
| 07/14/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5060840 |
| 07/14/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5060849 |
| 07/14/2004 | J. Eckland | Internal Copying/Printing | Y | 2.40 | 000002 | 0 | | 5060882 |
| 07/14/2004 | Y. Johnson | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 5060886 |
| 07/14/2004 | Y. Johnson | Internal Copying/Printing | Y | 1.80 | 000002 | 0 | | 5060642 |
| 07/14/2004 | J. Eckland | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5060908 |
| 07/15/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5061017 |
| 07/15/2004 | Y. Johnson | Internal Copying/Printing | Y | .75 | 000002 | 0 | | 5061018 |
| 07/15/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5061029 |
| 07/15/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5061242 |
| 07/15/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5061272 |
| 07/16/2004 | Y. Johnson | Internal Copying/Printing | Y | 7.50 | 000002 | 0 | | 5061519 |
| 07/16/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.85 | 000002 | 0 | | 5061609 |
| 07/16/2004 | J. Eckland | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5061635 |
| 07/16/2004 | Y. Johnson | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5061740 |
| 07/16/2004 | Y. Johnson | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 5061742 |
| 07/16/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5061743 |
| 07/16/2004 | J. Eckland | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5061729 |
| 07/16/2004 | Y. Johnson | Internal Copying/Printing | Y | 11.70 | 000002 | 0 | | 5061736 |
| 07/16/2004 | J. Eckland | Internal Copying/Printing | Y | 3.60 | 000002 | 0 | | 5061636 |
| 07/19/2004 | J. Eckland | Internal Copying/Printing | Y | 2.70 | 000002 | 0 | | 5061925 |
| 07/19/2004 | J. Eckland | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5061927 |
| 07/19/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5062017 |
| 07/19/2004 | J. Eckland | Internal Copying/Printing | Y | 6.60 | 000002 | 0 | | 5061800 |
| 07/20/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5068866 |
| 07/20/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5068915 |
| 07/20/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5069078 |
| 07/21/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5069589 |
| 07/22/2004 | Y. Johnson | Internal Copying/Printing | Y | 8.10 | 000002 | 0 | | 5069911 |
| 07/22/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5069917 |
| 07/22/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5069985 |
| 07/23/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5078924 |
| 07/26/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5082600 |
| 07/26/2004 | Y. Johnson | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5082655 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 106 (106)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 07/27/2004 | M. Blando | Internal Copying/Printing | Y | .60 | 000002 | 0 | | 5082787 |
| 07/27/2004 | J. Eckland | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5082937 |
| 07/29/2004 | J. Eckland | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5087038 |
| 07/29/2004 | J. Eckland | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5087048 |
| 07/29/2004 | J. Eckland | Internal Copying/Printing | Y | 6.00 | 000002 | 0 | | 5087058 |
| 07/29/2004 | J. Eckland | Internal Copying/Printing | Y | 1.20 | 000002 | 0 | | 5087247 |
| 07/30/2004 | J. Eckland | Internal Copying/Printing | Y | .90 | 000002 | 0 | | 5088884 |
| 07/30/2004 | J. Eckland | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5088887 |
| 08/02/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5101248 |
| 08/02/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5101249 |
| 08/02/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5101252 |
| 08/02/2004 | J. Eckland | Internal Copying/Printing | Y | .45 | 000002 | 0 | | 5101211 |
| 08/02/2004 | J. Eckland | Internal Copying/Printing | Y | 2.70 | 000002 | 0 | | 5101231 |
| 08/02/2004 | J. Eckland | Internal Copying/Printing | Y | 17.55 | 000002 | 0 | | 5101241 |
| 08/02/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5101073 |
| 08/02/2004 | Y. Johnson | Internal Copying/Printing | Y | .30 | 000002 | 0 | | 5101256 |
| 08/02/2004 | J. Eckland | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5101210 |
| 08/02/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5100960 |
| 08/02/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5100998 |
| 08/02/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5100897 |
| 08/02/2004 | Y. Johnson | Internal Copying/Printing | Y | 2.25 | 000002 | 0 | | 5100921 |
| 08/03/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5101291 |
| 08/03/2004 | Y. Johnson | Internal Copying/Printing | Y | .15 | 000002 | 0 | | 5101330 |
| 08/03/2004 | J. Eckland | Internal Copying/Printing | Y | 3.60 | 000002 | 0 | | 5101538 |
| 08/03/2004 | J. Eckland | Internal Copying/Printing | Y | 2.25 | 000002 | 0 | | 5101583 |

**** 000002 Internal Copying/Printing 15,795.75 ****

REDACTED

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 111 (111)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|

REDACTED

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 10/14/1998 | J. R. Steffen | Color Copies | N | 8.50 | 000005 | 0 | | 2058850 |
| 10/14/1998 | J. R. Steffen | Color Copies | N | 8.50 | 000005 | 0 | | 2058912 |
| 09/17/1999 | J. Eckland | Color Copies | N | 5.95 | 000005 | 0 | | 2525129 |
| 07/06/2000 | K. Simonson | Color Copies | N | .85 | 000005 | 0 | | 2930314 |
| 07/28/2000 | K. Simonson | Color Copies | N | .85 | 000005 | 0 | | 2964389 |
| 07/31/2000 | K. Simonson | Color Copies | N | 15.30 | 000005 | 0 | | 2968327 |
| 08/03/2000 | K. Simonson | Color Copies | N | 114.75 | 000005 | 0 | | 2973693 |
| 08/03/2000 | K. Simonson | Color Copies | N | 30.60 | 000005 | 0 | | 2973712 |
| 08/09/2000 | K. Simonson | Color Copies | N | 45.90 | 000005 | 0 | | 2982949 |
| 06/20/2001 | T. Beyl | Color Copies | N | .85 | 000005 | 0 | | 3439888 |
| 06/20/2001 | M. Blando | Color Copies | N | 85.00 | 000005 | 0 | | 3439882 |
| 06/20/2001 | T. Beyl | Color Copies | N | 5.10 | 000005 | 0 | | 3439892 |
| 07/18/2001 | T. Beyl | Color Copies | N | 2.55 | 000005 | 0 | | 3476291 |
| 11/29/2001 | M. Blando | Color Copies | N | 59.50 | 000005 | 0 | | 3675388 |
| 11/29/2001 | J. Eckland | Color Copies | N | 6.80 | 000005 | 0 | | 3675078 |
| 11/29/2001 | M. Blando | Color Copies | N | 11.90 | 000005 | 0 | | 3675311 |
| 11/29/2001 | M. Blando | Color Copies | N | 11.90 | 000005 | 0 | | 3675312 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 112 (112)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 12/27/2001 | M. Blando | Color Copies | N | 35.70 | 000005 | 0 | | 3709961 |
| 08/02/2002 | J. Northrop | Color Copies | N | 37.40 | 000005 | 0 | | 4043330 |
| 08/29/2002 | J. Eckland | Color Copies | N | 1.70 | 000005 | 0 | | 4081642 |
| 04/04/2003 | T. Pope | Color/Colour Copies | N | 15.30 | 000005 | 0 | | 4401199 |
| 06/06/2003 | T. Pope | Color/Colour Copies | N | -42.50 | 000005 | 0 | | 4530623 |
| 06/06/2003 | T. Pope | Color/Colour Copies | N | 85.00 | 000005 | 0 | | 4494500 |
| 06/06/2003 | T. Pope | Color/Colour Copies | N | 3.40 | 000005 | 0 | | 4494497 |
| 06/06/2003 | T. Pope | Color/Colour Copies | N | 195.50 | 000005 | 0 | | 4494492 |
| 06/06/2003 | T. Pope | Color/Colour Copies | N | .85 | 000005 | 0 | | 4494494 |
| 06/09/2003 | T. Pope | Color/Colour Copies | N | 2.55 | 000005 | 0 | | 4495701 |
| 07/03/2003 | T. Pope | Color/Colour Copies | N | 17.85 | 000005 | 0 | | 4535025 |
| 07/15/2003 | T. Pope | Color/Colour Copies | N | 1.70 | 000005 | 0 | | 4548439 |
| 06/03/2004 | Y. Johnson | Color/Colour Copies | Y | 66.30 | 000005 | 0 | | 5005165 |
| 06/18/2004 | Y. Johnson | Color/Colour Copies | Y | 3.40 | 000005 | 0 | | 5026474 |
| 06/23/2004 | M. Schussler | Color/Colour Copies | Y | 5.10 | 000005 | 0 | | 5031808 |
| 07/14/2004 | Y. Johnson | Color/Colour Copies | Y | 15.30 | 000005 | 0 | | 5064941 |
| | **** 000005 | Color/Colour Copies | 859.35 **** | | | | | |
| 03/23/2004 | Y. Johnson | Oversize Copies | Y | 5.70 | 000006 | 0 | | 4900270 |
| 06/07/2004 | Y. Johnson | Oversize Copies | Y | 66.50 | 000006 | 0 | | 5014070 |
| 06/09/2004 | Y. Johnson | Oversize Copies | Y | 14.25 | 000006 | 0 | | 5018651 |
| 06/09/2004 | Y. Johnson | Oversize Copies | Y | 5.70 | 000006 | 0 | | 5018663 |
| 06/11/2004 | M. Schussler | Oversize Copies | Y | 11.40 | 000006 | 0 | | 5018705 |
| 06/23/2004 | M. Schussler | Oversize Copies | Y | 11.40 | 000006 | 0 | | 5031807 |
| 06/25/2004 | Y. Johnson | Oversize Copies | Y | 45.60 | 000006 | 0 | | 5039102 |
| 07/08/2004 | Y. Johnson | Oversize Copies | Y | 5.70 | 000006 | 0 | | 5055355 |
| 07/12/2004 | Y. Johnson | Oversize Copies | Y | 17.10 | 000006 | 0 | | 5064902 |
| 07/12/2004 | Y. Johnson | Oversize Copies | Y | 17.10 | 000006 | 0 | | 5064903 |
| 07/21/2004 | Y. Johnson | Oversize Copies | Y | 11.40 | 000006 | 0 | | 5071288 |
| | **** 000006 | Oversize Copies | 211.85 **** | | | | | |
| 04/02/1997 | J. Eckland | Autofeed Copies | N | 30.00 | 000007 | 0 | | 1263421 |
| 05/19/1997 | W. Roberts | Autofeed Copies | N | 32.55 | 000007 | 0 | | 1338562 |
| 05/27/1997 | W. Roberts | Autofeed Copies | N | 23.85 | 000007 | 0 | | 1336646 |
| 06/05/1997 | M. Novak | Autofeed Copies | N | 4.65 | 000007 | 0 | | 1353985 |
| 06/05/1997 | M. Novak | Autofeed Copies | N | 5.10 | 000007 | 0 | | 1354199 |
| 06/16/1997 | W. Roberts | Autofeed Copies | N | 16.65 | 000007 | 0 | | 1363167 |
| 07/01/1997 | J. Eckland | Autofeed Copies | N | 14.55 | 000007 | 0 | | 1381778 |
| 07/01/1997 | J. Eckland | Autofeed Copies | N | .15 | 000007 | 0 | | 1381783 |
| 07/15/1997 | W. Roberts | Autofeed Copies | N | 60.00 | 000007 | 0 | | 1394566 |
| 07/15/1997 | W. Roberts | Autofeed Copies | N | 79.65 | 000007 | 0 | | 1394607 |
| 08/05/1997 | K. Meloy | Autofeed Copies | N | 23.10 | 000007 | 0 | | 1418375 |
| 09/18/1997 | J. Eckland | Autofeed Copies | N | .15 | 000007 | 0 | | 1470224 |
| 09/18/1997 | J. Eckland | Autofeed Copies | N | 5.70 | 000007 | 0 | | 1470226 |
| 10/01/1997 | P. Moe | Autofeed Copies | N | 25.50 | 000007 | 0 | | 1487789 |
| 10/17/1997 | J. Eckland | Autofeed Copies | N | 42.30 | 000007 | 0 | | 1511754 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 113 (113)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 10/17/1997 | J. Eckland | Autofeed Copies | N | 136.65 | 000007 | 0 | | 1511808 |
| 10/29/1997 | W. Roberts | Autofeed Copies | N | 8.10 | 000007 | 0 | | 1535027 |
| 11/03/1997 | W. Roberts | Autofeed Copies | N | 19.80 | 000007 | 0 | | 1539858 |
| 11/12/1997 | W. Roberts | Autofeed Copies | N | 6.00 | 000007 | 0 | | 1551985 |
| 11/18/1997 | J. Eckland | Autofeed Copies | N | .60 | 000007 | 0 | | 1562033 |
| 11/18/1997 | J. Eckland | Autofeed Copies | N | 9.75 | 000007 | 0 | | 1562034 |
| 11/26/1997 | W. Roberts | Autofeed Copies | N | 7.20 | 000007 | 0 | | 1575376 |
| 12/08/1997 | W. Roberts | Autofeed Copies | N | 16.35 | 000007 | 0 | | 1590028 |
| 01/20/1998 | K. Simonson | Autofeed Copies | N | 5.85 | 000007 | 0 | | 1641218 |
| 01/28/1998 | S. Pawlak | Autofeed Copies | N | 3.00 | 000007 | 0 | | 1654059 |
| 02/24/1998 | J. Eckland | Autofeed Copies | N | 52.80 | 000007 | 0 | | 1701002 |
| 03/10/1998 | R. Grafa | Autofeed Copies | N | 49.20 | 000007 | 0 | | 1720049 |
| 03/12/1998 | R. Grafa | Autofeed Copies | N | 45.30 | 000007 | 0 | | 1724118 |
| 03/20/1998 | J. Eckland | Autofeed Copies | N | 33.75 | 000007 | 0 | | 1740091 |
| 03/27/1998 | J. Eckland | Autofeed Copies | N | 137.55 | 000007 | 0 | | 1749276 |
| 04/01/1998 | J. Eckland | Autofeed Copies | N | 9.75 | 000007 | 0 | | 1756368 |
| 04/01/1998 | J. Eckland | Autofeed Copies | N | 20.70 | 000007 | 0 | | 1756370 |
| 04/01/1998 | J. Eckland | Autofeed Copies | N | 39.75 | 000007 | 0 | | 1756372 |
| 04/29/1998 | M. Winn | Autofeed Copies | N | 14.25 | 000007 | 0 | | 1796445 |
| 04/29/1998 | M. Winn | Autofeed Copies | N | 8.85 | 000007 | 0 | | 1796457 |
| 04/30/1998 | M. Winn | Autofeed Copies | N | 24.00 | 000007 | 0 | | 1797321 |
| 04/30/1998 | M. Winn | Autofeed Copies | N | 19.65 | 000007 | 0 | | 1797352 |
| 04/30/1998 | M. Winn | Autofeed Copies | N | 37.65 | 000007 | 0 | | 1797405 |
| 04/30/1998 | M. Winn | Autofeed Copies | N | 27.30 | 000007 | 0 | | 1797413 |
| 04/30/1998 | M. Winn | Autofeed Copies | N | 1.50 | 000007 | 0 | | 1797458 |
| 06/09/1998 | M. Winn | Autofeed Copies | N | 8.40 | 000007 | 0 | | 1857310 |
| 06/09/1998 | M. Winn | Autofeed Copies | N | 19.05 | 000007 | 0 | | 1857358 |
| 06/09/1998 | M. Winn | Autofeed Copies | N | 72.30 | 000007 | 0 | | 1857415 |
| 06/11/1998 | M. Winn | Autofeed Copies | N | 1.80 | 000007 | 0 | | 1865959 |
| 06/11/1998 | M. Winn | Autofeed Copies | N | 3.30 | 000007 | 0 | | 1865963 |
| 06/11/1998 | M. Winn | Autofeed Copies | N | 6.00 | 000007 | 0 | | 1865977 |
| 06/12/1998 | M. Winn | Autofeed Copies | N | 2.40 | 000007 | 0 | | 1866938 |
| 06/12/1998 | M. Winn | Autofeed Copies | N | 6.30 | 000007 | 0 | | 1866954 |
| 06/12/1998 | M. Winn | Autofeed Copies | N | .90 | 000007 | 0 | | 1867305 |
| 06/12/1998 | M. Winn | Autofeed Copies | N | 12.15 | 000007 | 0 | | 1867310 |
| 06/12/1998 | M. Winn | Autofeed Copies | N | 6.00 | 000007 | 0 | | 1867296 |
| 06/12/1998 | M. Winn | Autofeed Copies | N | 9.60 | 000007 | 0 | | 1866961 |
| 06/12/1998 | M. Winn | Autofeed Copies | N | 51.45 | 000007 | 0 | | 1867055 |
| 06/18/1998 | J. Eckland | Autofeed Copies | N | 5.55 | 000007 | 0 | | 1878047 |
| 07/21/1998 | J. Eckland | Autofeed Copies | N | 14.85 | 000007 | 0 | | 1919182 |
| 08/10/1998 | J. Eckland | Autofeed Copies | N | 20.25 | 000007 | 0 | | 1943378 |
| 09/01/1998 | K. Liebman | Autofeed Copies | N | 17.70 | 000007 | 0 | | 1974927 |
| 09/15/1998 | J. Eckland | Autofeed Copies | N | 15.30 | 000007 | 0 | | 1999851 |
| 09/24/1998 | J. Eckland | Autofeed Copies | N | 14.70 | 000007 | 0 | | 2025912 |
| 09/29/1998 | J. Eckland | Autofeed Copies | N | 45.00 | 000007 | 0 | | 2031206 |
| 11/10/1998 | J. Eckland | Autofeed Copies | N | 55.05 | 000007 | 0 | | 2091765 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 114 (114)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 11/11/1998 | J. Eckland | Autofeed Copies | N | 9.75 | 000007 | 0 | | 2092217 |
| 12/03/1998 | J. Eckland | Autofeed Copies | N | 21.75 | 000007 | 0 | | 2120575 |
| 12/03/1998 | J. Eckland | Autofeed Copies | N | 9.15 | 000007 | 0 | | 2120577 |
| 01/29/1999 | M. Kunstmann | Autofeed Copies | N | 10.65 | 000007 | 0 | | 2193322 |
| 02/01/1999 | J. Eckland | Autofeed Copies | N | 28.50 | 000007 | 0 | | 2201253 |
| 02/01/1999 | J. Eckland | Autofeed Copies | N | 9.45 | 000007 | 0 | | 2201257 |
| 02/23/1999 | L. Saldin | Autofeed Copies | N | 124.80 | 000007 | 0 | | 2226636 |
| 03/19/1999 | J. Boderman | Autofeed Copies | N | 260.40 | 000007 | 0 | | 2262846 |
| 03/30/1999 | J. Eckland | Autofeed Copies | N | 42.90 | 000007 | 0 | | 2277389 |
| 05/12/1999 | J. Eckland | Autofeed Copies | N | 29.25 | 000007 | 0 | | 2342978 |
| 05/12/1999 | J. Eckland | Autofeed Copies | N | 25.50 | 000007 | 0 | | 2343046 |
| 05/12/1999 | J. Eckland | Autofeed Copies | N | .45 | 000007 | 0 | | 2343058 |
| 06/15/1999 | J. Eckland | Autofeed Copies | N | 15.30 | 000007 | 0 | | 2390086 |
| 06/15/1999 | J. Eckland | Autofeed Copies | N | 1.05 | 000007 | 0 | | 2390321 |
| 08/09/1999 | E. Taylor | Autofeed Copies | N | 76.05 | 000007 | 0 | | 2468942 |
| 08/13/1999 | J. Eckland | Autofeed Copies | N | 2.25 | 000007 | 0 | | 2477903 |
| 08/13/1999 | J. Eckland | Autofeed Copies | N | 17.55 | 000007 | 0 | | 2477937 |
| 09/07/1999 | J. Eckland | Autofeed Copies | N | 124.65 | 000007 | 0 | | 2512732 |
| 09/08/1999 | J. Eckland | Autofeed Copies | N | 17.10 | 000007 | 0 | | 2510125 |
| 09/08/1999 | J. Eckland | Autofeed Copies | N | 35.70 | 000007 | 0 | | 2509861 |
| 09/21/1999 | M. Fallon | Autofeed Copies | N | 14.40 | 000007 | 0 | | 2528131 |
| 09/27/1999 | W. Roberts | Autofeed Copies | N | 22.50 | 000007 | 0 | | 2536687 |
| 09/27/1999 | J. Eckland | Autofeed Copies | N | 39.60 | 000007 | 0 | | 2536749 |
| 09/28/1999 | J. Eckland | Autofeed Copies | N | 5.85 | 000007 | 0 | | 2539230 |
| 09/28/1999 | J. Eckland | Autofeed Copies | N | 41.40 | 000007 | 0 | | 2539414 |
| 09/28/1999 | J. Eckland | Autofeed Copies | N | 7.20 | 000007 | 0 | | 2539416 |
| 09/29/1999 | M. Blando | Autofeed Copies | N | 9.60 | 000007 | 0 | | 2542822 |
| 10/06/1999 | W. Roberts | Autofeed Copies | N | 15.90 | 000007 | 0 | | 2552698 |
| 10/19/1999 | D. Guggisberg | Autofeed Copies | N | 45.90 | 000007 | 0 | | 2570171 |
| 10/20/1999 | D. Guggisberg | Autofeed Copies | N | 7.80 | 000007 | 0 | | 2572631 |
| 10/20/1999 | D. Guggisberg | Autofeed Copies | N | 4.50 | 000007 | 0 | | 2572641 |
| 10/20/1999 | D. Guggisberg | Autofeed Copies | N | .30 | 000007 | 0 | | 2572649 |
| 10/22/1999 | J. Eckland | Autofeed Copies | N | 40.50 | 000007 | 0 | | 2575245 |
| 10/27/1999 | M. Blando | Autofeed Copies | N | .30 | 000007 | 0 | | 2581137 |
| 10/27/1999 | M. Fallon | Autofeed Copies | N | 4.65 | 000007 | 0 | | 2581056 |
| 10/27/1999 | M. Fallon | Autofeed Copies | N | 11.40 | 000007 | 0 | | 2581077 |
| 10/27/1999 | M. Fallon | Autofeed Copies | N | 1.80 | 000007 | 0 | | 2581108 |
| 10/27/1999 | M. Blando | Autofeed Copies | N | 32.40 | 000007 | 0 | | 2581158 |
| 10/28/1999 | J. Eckland | Autofeed Copies | N | 26.85 | 000007 | 0 | | 2582993 |
| 11/02/1999 | J. Eckland | Autofeed Copies | N | 13.35 | 000007 | 0 | | 2590033 |
| 11/09/1999 | M. Fallon | Autofeed Copies | N | 6.45 | 000007 | 0 | | 2601731 |
| 11/10/1999 | J. Eckland | Autofeed Copies | N | 30.90 | 000007 | 0 | | 2605922 |
| 11/11/1999 | M. Blando | Autofeed Copies | N | 24.00 | 000007 | 0 | | 2613162 |
| 11/18/1999 | M. Fallon | Autofeed Copies | N | 34.95 | 000007 | 0 | | 2619090 |
| 11/18/1999 | M. Fallon | Autofeed Copies | N | 21.00 | 000007 | 0 | | 2619117 |
| 11/18/1999 | M. Fallon | Autofeed Copies | N | 31.35 | 000007 | 0 | | 2619149 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 115 (115)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 11/19/1999 | M. Fallon | Autofeed Copies | N | 56.25 | 000007 | 0 | | 2620676 |
| 11/19/1999 | M. Fallon | Autofeed Copies | N | 20.70 | 000007 | 0 | | 2620675 |
| 11/22/1999 | K. Simonson | Autofeed Copies | N | 34.65 | 000007 | 0 | | 2623070 |
| 11/22/1999 | K. Simonson | Autofeed Copies | N | 41.10 | 000007 | 0 | | 2623083 |
| 11/22/1999 | K. Simonson | Autofeed Copies | N | 26.40 | 000007 | 0 | | 2623052 |
| 11/23/1999 | J. Eckland | Autofeed Copies | N | 48.45 | 000007 | 0 | | 2624380 |
| 11/30/1999 | W. Roberts | Autofeed Copies | N | 3.90 | 000007 | 0 | | 2630060 |
| 12/02/1999 | J. Eckland | Autofeed Copies | N | 11.10 | 000007 | 0 | | 2634503 |
| 12/03/1999 | M. Blando | Autofeed Copies | N | 27.00 | 000007 | 0 | | 2638160 |
| 12/13/1999 | K. Simonson | Autofeed Copies | N | 15.30 | 000007 | 0 | | 2650000 |
| 12/15/1999 | K. Simonson | Autofeed Copies | N | 12.15 | 000007 | 0 | | 2655680 |
| 12/15/1999 | K. Simonson | Autofeed Copies | N | 22.65 | 000007 | 0 | | 2655682 |
| 12/17/1999 | K. Simonson | Autofeed Copies | N | 38.70 | 000007 | 0 | | 2657352 |
| 12/17/1999 | K. Simonson | Autofeed Copies | N | 33.00 | 000007 | 0 | | 2657470 |
| 12/17/1999 | K. Simonson | Autofeed Copies | N | 154.95 | 000007 | 0 | | 2657392 |
| 12/17/1999 | K. Simonson | Autofeed Copies | N | 67.65 | 000007 | 0 | | 2657409 |
| 12/22/1999 | K. Simonson | Autofeed Copies | N | 43.65 | 000007 | 0 | | 2662924 |
| 12/31/1999 | M. Blando | Autofeed Copies | N | 17.40 | 000007 | 0 | | 2673961 |
| 01/03/2000 | M. Blando | Autofeed Copies | N | 13.05 | 000007 | 0 | | 2674804 |
| 01/04/2000 | M. Blando | Autofeed Copies | N | 7.20 | 000007 | 0 | | 2676709 |
| 01/12/2000 | M. Blando | Autofeed Copies | N | 78.00 | 000007 | 0 | | 2687058 |
| 01/12/2000 | M. Blando | Autofeed Copies | N | 15.45 | 000007 | 0 | | 2687073 |
| 01/13/2000 | J. Eckland | Autofeed Copies | N | 46.50 | 000007 | 0 | | 2688565 |
| 01/24/2000 | M. Blando | Autofeed Copies | N | 15.75 | 000007 | 0 | | 2702237 |
| 02/04/2000 | M. Fallon | Autofeed Copies | N | 19.35 | 000007 | 0 | | 2719162 |
| 02/16/2000 | K. Simonson | Autofeed Copies | N | 218.25 | 000007 | 0 | | 2735509 |
| 02/21/2000 | K. Simonson | Autofeed Copies | N | 28.50 | 000007 | 0 | | 2740747 |
| 02/21/2000 | K. Simonson | Autofeed Copies | N | 21.45 | 000007 | 0 | | 2740644 |
| 03/01/2000 | M. Blando | Autofeed Copies | N | 77.70 | 000007 | 0 | | 2754747 |
| 03/20/2000 | M. Blando | Autofeed Copies | N | 5.55 | 000007 | 0 | | 2779549 |
| 03/28/2000 | J. Eckland | Autofeed Copies | N | 57.00 | 000007 | 0 | | 2788491 |
| 03/28/2000 | M. Blando | Autofeed Copies | N | 55.80 | 000007 | 0 | | 2788503 |
| 03/28/2000 | J. Eckland | Autofeed Copies | N | 9.15 | 000007 | 0 | | 2788381 |
| 03/28/2000 | J. Eckland | Autofeed Copies | N | 16.35 | 000007 | 0 | | 2788387 |
| 03/28/2000 | J. Eckland | Autofeed Copies | N | 33.00 | 000007 | 0 | | 2788389 |
| 03/28/2000 | J. Eckland | Autofeed Copies | N | 56.40 | 000007 | 0 | | 2788380 |
| 03/29/2000 | J. Eckland | Autofeed Copies | N | 35.25 | 000007 | 0 | | 2792078 |
| 03/31/2000 | J. Eckland | Autofeed Copies | N | 29.40 | 000007 | 0 | | 2795955 |
| 03/31/2000 | J. Eckland | Autofeed Copies | N | 27.00 | 000007 | 0 | | 2795965 |
| 04/20/2000 | J. Eckland | Autofeed Copies | N | 40.95 | 000007 | 0 | | 2825636 |
| 04/24/2000 | J. Eckland | Autofeed Copies | N | 35.25 | 000007 | 0 | | 2829217 |
| 04/26/2000 | M. Blando | Autofeed Copies | N | 13.65 | 000007 | 0 | | 2832646 |
| 04/26/2000 | M. Blando | Autofeed Copies | N | 9.15 | 000007 | 0 | | 2832685 |
| 04/27/2000 | J. Eckland | Autofeed Copies | N | 4.95 | 000007 | 0 | | 2834831 |
| 05/11/2000 | J. Eckland | Autofeed Copies | N | 32.25 | 000007 | 0 | | 2858606 |
| 05/16/2000 | K. Simonson | Autofeed Copies | N | 378.75 | 000007 | 0 | | 2854396 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 05/17/2000 | J. Eckland | Autofeed Copies | N | 6.90 | 000007 | 0 | | 2858904 |
| 05/22/2000 | L. Pelowski | Autofeed Copies | N | 32.55 | 000007 | 0 | | 2868102 |
| 05/30/2000 | W. Roberts | Autofeed Copies | N | 15.60 | 000007 | 0 | | 2878852 |
| 05/31/2000 | J. Eckland | Autofeed Copies | N | 7.05 | 000007 | 0 | | 2880102 |
| 06/07/2000 | S. Rafter | Autofeed Copies | N | 29.10 | 000007 | 0 | | 2888181 |
| 06/09/2000 | M. Blando | Autofeed Copies | N | 6.75 | 000007 | 0 | | 2893155 |
| 06/14/2000 | M. Blando | Autofeed Copies | N | 122.85 | 000007 | 0 | | 2897897 |
| 06/16/2000 | K. Simonson | Autofeed Copies | N | 127.50 | 000007 | 0 | | 2900166 |
| 06/28/2000 | M. Blando | Autofeed Copies | N | 1.05 | 000007 | 0 | | 2919138 |
| 06/28/2000 | K. Simonson | Autofeed Copies | N | 65.70 | 000007 | 0 | | 2919042 |
| 06/28/2000 | P. Perryman | Autofeed Copies | N | 33.00 | 000007 | 0 | | 2919074 |
| 06/28/2000 | M. Blando | Autofeed Copies | N | 1.80 | 000007 | 0 | | 2919129 |
| 06/29/2000 | K. Simonson | Autofeed Copies | N | 55.80 | 000007 | 0 | | 2921352 |
| 06/29/2000 | K. Simonson | Autofeed Copies | N | 4.80 | 000007 | 0 | | 2921435 |
| 06/29/2000 | K. Simonson | Autofeed Copies | N | 7.05 | 000007 | 0 | | 2921444 |
| 06/30/2000 | L. Pelowski | Autofeed Copies | N | 165.15 | 000007 | 0 | | 2924451 |
| 07/05/2000 | K. Simonson | Autofeed Copies | N | 14.25 | 000007 | 0 | | 2927534 |
| 07/06/2000 | L. Pelowski | Autofeed Copies | N | 5.25 | 000007 | 0 | | 2929771 |
| 07/07/2000 | K. Simonson | Autofeed Copies | N | 122.40 | 000007 | 0 | | 2931376 |
| 07/07/2000 | K. Simonson | Autofeed Copies | N | 247.80 | 000007 | 0 | | 2931279 |
| 07/07/2000 | S. Rafter | Autofeed Copies | N | 4.20 | 000007 | 0 | | 2930880 |
| 07/07/2000 | L. Pelowski | Autofeed Copies | N | 4.95 | 000007 | 0 | | 2930545 |
| 07/07/2000 | K. Simonson | Autofeed Copies | N | 61.65 | 000007 | 0 | | 2931219 |
| 07/07/2000 | K. Simonson | Autofeed Copies | N | 4.35 | 000007 | 0 | | 2931107 |
| 07/10/2000 | M. Blando | Autofeed Copies | N | 17.55 | 000007 | 0 | | 2927771 |
| 07/11/2000 | W. Roberts | Autofeed Copies | N | 18.15 | 000007 | 0 | | 2933622 |
| 07/11/2000 | M. Blando | Autofeed Copies | N | 29.25 | 000007 | 0 | | 2933552 |
| 07/12/2000 | M. Blando | Autofeed Copies | N | 7.20 | 000007 | 0 | | 2935912 |
| 07/19/2000 | K. Simonson | Autofeed Copies | N | 33.60 | 000007 | 0 | | 2946156 |
| 07/19/2000 | K. Simonson | Autofeed Copies | N | 93.60 | 000007 | 0 | | 2946208 |
| 07/19/2000 | K. Simonson | Autofeed Copies | N | 17.40 | 000007 | 0 | | 2946103 |
| 07/19/2000 | W. Roberts | Autofeed Copies | N | 25.35 | 000007 | 0 | | 2946351 |
| 07/19/2000 | W. Roberts | Autofeed Copies | N | .30 | 000007 | 0 | | 2946352 |
| 07/20/2000 | K. Simonson | Autofeed Copies | N | 62.85 | 000007 | 0 | | 2952935 |
| 07/21/2000 | M. Blando | Autofeed Copies | N | 4.35 | 000007 | 0 | | 2954412 |
| 07/21/2000 | M. Blando | Autofeed Copies | N | 73.20 | 000007 | 0 | | 2954415 |
| 07/21/2000 | M. Blando | Autofeed Copies | N | 7.05 | 000007 | 0 | | 2954421 |
| 07/24/2000 | J. Eckland | Autofeed Copies | N | 109.20 | 000007 | 0 | | 2956182 |
| 07/24/2000 | M. Blando | Autofeed Copies | N | 21.90 | 000007 | 0 | | 2956073 |
| 07/25/2000 | M. Blando | Autofeed Copies | N | 35.70 | 000007 | 0 | | 2957460 |
| 07/25/2000 | M. Blando | Autofeed Copies | N | 8.10 | 000007 | 0 | | 2957486 |
| 07/25/2000 | J. Eckland | Autofeed Copies | N | 78.75 | 000007 | 0 | | 2957781 |
| 07/25/2000 | K. Simonson | Autofeed Copies | N | 24.30 | 000007 | 0 | | 2957803 |
| 07/25/2000 | K. Simonson | Autofeed Copies | N | 108.60 | 000007 | 0 | | 2957873 |
| 07/26/2000 | K. Simonson | Autofeed Copies | N | 26.10 | 000007 | 0 | | 2959084 |
| 07/26/2000 | M. Blando | Autofeed Copies | N | 19.50 | 000007 | 0 | | 2958837 |