BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 117 (117)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 07/28/2000 | M. Blando | Autofeed Copies | N | 40.50 | 000007 | 0 | | 2963726 |
| 07/29/2000 | K. Simonson | Autofeed Copies | N | 33.75 | 000007 | 0 | | 2964591 |
| 07/29/2000 | K. Simonson | Autofeed Copies | N | 300.30 | 000007 | 0 | | 2964593 |
| 07/29/2000 | K. Simonson | Autofeed Copies | N | 66.15 | 000007 | 0 | | 2964594 |
| 07/29/2000 | K. Simonson | Autofeed Copies | N | 63.75 | 000007 | 0 | | 2964587 |
| 07/29/2000 | K. Simonson | Autofeed Copies | N | 7.20 | 000007 | 0 | | 2964588 |
| 07/29/2000 | K. Simonson | Autofeed Copies | N | 30.00 | 000007 | 0 | | 2964590 |
| 07/29/2000 | K. Simonson | Autofeed Copies | N | 57.60 | 000007 | 0 | | 2964586 |
| 07/30/2000 | K. Simonson | Autofeed Copies | N | 662.25 | 000007 | 0 | | 2964664 |
| 08/02/2000 | K. Simonson | Autofeed Copies | N | 46.50 | 000007 | 0 | | 2970836 |
| 08/07/2000 | K. Simonson | Autofeed Copies | N | 63.60 | 000007 | 0 | | 2979149 |
| 08/08/2000 | K. Simonson | Autofeed Copies | N | 97.20 | 000007 | 0 | | 2980752 |
| 08/09/2000 | M. Blando | Autofeed Copies | N | 4.95 | 000007 | 0 | | 2982300 |
| 08/09/2000 | M. Blando | Autofeed Copies | N | 9.60 | 000007 | 0 | | 2982306 |
| 08/10/2000 | M. Blando | Autofeed Copies | N | 4.80 | 000007 | 0 | | 2983646 |
| 08/11/2000 | J. Eckland | Autofeed Copies | N | 64.35 | 000007 | 0 | | 2984999 |
| 08/11/2000 | M. Blando | Autofeed Copies | N | 7.35 | 000007 | 0 | | 2985045 |
| 08/17/2000 | M. Blando | Autofeed Copies | N | 3.30 | 000007 | 0 | | 2992338 |
| 08/23/2000 | J. Eckland | Autofeed Copies | N | 20.85 | 000007 | 0 | | 2998651 |
| 08/23/2000 | J. Eckland | Autofeed Copies | N | 3.30 | 000007 | 0 | | 2998654 |
| 08/23/2000 | J. Eckland | Autofeed Copies | N | 3.60 | 000007 | 0 | | 2998657 |
| 08/30/2000 | M. Blando | Autofeed Copies | N | 13.95 | 000007 | 0 | | 3009487 |
| 08/30/2000 | M. Blando | Autofeed Copies | N | 92.10 | 000007 | 0 | | 3009509 |
| 09/13/2000 | M. Blando | Autofeed Copies | N | 10.50 | 000007 | 0 | | 3027062 |
| 09/14/2000 | K. Simonson | Autofeed Copies | N | 59.55 | 000007 | 0 | | 3029391 |
| 09/14/2000 | K. Simonson | Autofeed Copies | N | 52.20 | 000007 | 0 | | 3029403 |
| 09/14/2000 | K. Simonson | Autofeed Copies | N | 5.25 | 000007 | 0 | | 3029369 |
| 09/14/2000 | K. Simonson | Autofeed Copies | N | 22.65 | 000007 | 0 | | 3029370 |
| 09/14/2000 | K. Simonson | Autofeed Copies | N | 73.50 | 000007 | 0 | | 3029382 |
| 09/14/2000 | K. Simonson | Autofeed Copies | N | 31.95 | 000007 | 0 | | 3029240 |
| 09/14/2000 | K. Simonson | Autofeed Copies | N | 67.80 | 000007 | 0 | | 3029340 |
| 09/14/2000 | K. Simonson | Autofeed Copies | N | 74.10 | 000007 | 0 | | 3029368 |
| 09/14/2000 | K. Simonson | Autofeed Copies | N | 26.10 | 000007 | 0 | | 3029008 |
| 09/14/2000 | K. Simonson | Autofeed Copies | N | 45.00 | 000007 | 0 | | 3029014 |
| 09/14/2000 | K. Simonson | Autofeed Copies | N | 30.30 | 000007 | 0 | | 3029173 |
| 09/20/2000 | K. Simonson | Autofeed Copies | N | 6.90 | 000007 | 0 | | 3037360 |
| 09/20/2000 | K. Simonson | Autofeed Copies | N | 8.25 | 000007 | 0 | | 3037370 |
| 09/20/2000 | K. Simonson | Autofeed Copies | N | 22.35 | 000007 | 0 | | 3037371 |
| 09/20/2000 | K. Simonson | Autofeed Copies | N | 6.90 | 000007 | 0 | | 3037390 |
| 09/20/2000 | K. Simonson | Autofeed Copies | N | 7.50 | 000007 | 0 | | 3037392 |
| 09/21/2000 | J. Stephenson | Autofeed Copies | N | 3.60 | 000007 | 0 | | 3042548 |
| 09/21/2000 | K. Simonson | Autofeed Copies | N | 8.70 | 000007 | 0 | | 3042602 |
| 09/29/2000 | K. Simonson | Autofeed Copies | N | 22.35 | 000007 | 0 | | 3050967 |
| 09/29/2000 | M. Blando | Autofeed Copies | N | 1.95 | 000007 | 0 | | 3051225 |
| 09/29/2000 | M. Blando | Autofeed Copies | N | 3.75 | 000007 | 0 | | 3051243 |
| 09/29/2000 | M. Blando | Autofeed Copies | N | 12.15 | 000007 | 0 | | 3051263 |

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 09/29/2000 | M. Blando | Autofeed Copies | N | 8.55 | 000007 | 0 | | 3051077 |
| 10/02/2000 | M. Blando | Autofeed Copies | N | 38.70 | 000007 | 0 | | 3053279 |
| 10/09/2000 | M. Blando | Autofeed Copies | N | 12.90 | 000007 | 0 | | 3065639 |
| 10/09/2000 | M. Blando | Autofeed Copies | N | 6.60 | 000007 | 0 | | 3065858 |
| 10/19/2000 | J. Eckland | Autofeed Copies | N | 6.90 | 000007 | 0 | | 3078680 |
| 11/09/2000 | M. Blando | Autofeed Copies | N | 3.75 | 000007 | 0 | | 3128779 |
| 11/10/2000 | M. Blando | Autofeed Copies | N | 1.80 | 000007 | 0 | | 3126141 |
| 11/10/2000 | M. Blando | Autofeed Copies | N | 3.90 | 000007 | 0 | | 3126139 |
| 11/10/2000 | M. Blando | Autofeed Copies | N | 2.10 | 000007 | 0 | | 3126140 |
| 11/10/2000 | P. Civello | Autofeed Copies | N | 3.90 | 000007 | 0 | | 3125992 |
| 11/10/2000 | M. Blando | Autofeed Copies | N | 10.95 | 000007 | 0 | | 3126029 |
| 11/13/2000 | M. Blando | Autofeed Copies | N | 50.40 | 000007 | 0 | | 3130319 |
| 11/13/2000 | M. Blando | Autofeed Copies | N | 11.40 | 000007 | 0 | | 3130329 |
| 11/16/2000 | M. Blando | Autofeed Copies | N | 43.20 | 000007 | 0 | | 3136818 |
| 11/20/2000 | M. Blando | Autofeed Copies | N | 10.20 | 000007 | 0 | | 3142224 |
| 11/21/2000 | M. Blando | Autofeed Copies | N | 10.05 | 000007 | 0 | | 3143269 |
| 11/21/2000 | M. Blando | Autofeed Copies | N | 50.85 | 000007 | 0 | | 3143270 |
| 11/21/2000 | M. Blando | Autofeed Copies | N | 17.10 | 000007 | 0 | | 3143280 |
| 11/22/2000 | K. Simonson | Autofeed Copies | N | 36.90 | 000007 | 0 | | 3144446 |
| 11/22/2000 | K. Simonson | Autofeed Copies | N | 170.55 | 000007 | 0 | | 3144447 |
| 11/22/2000 | M. Blando | Autofeed Copies | N | 32.85 | 000007 | 0 | | 3144492 |
| 11/22/2000 | M. Blando | Autofeed Copies | N | 45.15 | 000007 | 0 | | 3144635 |
| 12/08/2000 | M. Blando | Autofeed Copies | N | 1.20 | 000007 | 0 | | 3166745 |
| 12/14/2000 | J. Eckland | Autofeed Copies | N | 22.50 | 000007 | 0 | | 3172476 |
| 12/14/2000 | J. Eckland | Autofeed Copies | N | 30.75 | 000007 | 0 | | 3172514 |
| 12/15/2000 | J. Eckland | Autofeed Copies | N | 10.50 | 000007 | 0 | | 3174628 |
| 12/19/2000 | J. Eckland | Autofeed Copies | N | 11.25 | 000007 | 0 | | 3177784 |
| 01/02/2001 | J. Eckland | Autofeed Copies | N | 11.25 | 000007 | 0 | | 3195550 |
| 01/15/2001 | K. Simonson | Autofeed Copies | N | 57.30 | 000007 | 0 | | 3210679 |
| 01/18/2001 | J. Eckland | Autofeed Copies | N | 9.90 | 000007 | 0 | | 3216691 |
| 03/14/2001 | J. Eckland | Autofeed Copies | N | 42.75 | 000007 | 0 | | 3294556 |
| 03/14/2001 | J. Eckland | Autofeed Copies | N | 9.00 | 000007 | 0 | | 3294560 |
| 04/12/2001 | K. Simonson | Copy Center Photocopies | N | 27.00 | 000007 | 0 | | 3339758 |
| 04/12/2001 | K. Simonson | Copy Center Photocopies | N | 17.55 | 000007 | 0 | | 3339516 |
| 04/12/2001 | K. Simonson | Copy Center Photocopies | N | .15 | 000007 | 0 | | 3339502 |
| 04/12/2001 | K. Simonson | Copy Center Photocopies | N | 74.70 | 000007 | 0 | | 3339742 |
| 04/16/2001 | K. Simonson | Copy Center Photocopies | N | 1.20 | 000007 | 0 | | 3344187 |
| 04/16/2001 | K. Simonson | Copy Center Photocopies | N | 37.80 | 000007 | 0 | | 3344194 |
| 04/16/2001 | K. Simonson | Copy Center Photocopies | N | 42.90 | 000007 | 0 | | 3344200 |
| 04/27/2001 | K. Simonson | Copy Center Photocopies | N | 448.20 | 000007 | 0 | | 3363551 |
| 04/30/2001 | W. Roberts | Copy Center Photocopies | N | 90.45 | 000007 | 0 | | 3365190 |
| 05/08/2001 | K. Simonson | Copy Center Photocopies | N | 37.80 | 000007 | 0 | | 3377053 |
| 05/09/2001 | K. Simonson | Copy Center Photocopies | N | 18.90 | 000007 | 0 | | 3378945 |
| 05/09/2001 | K. Simonson | Copy Center Photocopies | N | 76.50 | 000007 | 0 | | 3379073 |
| 05/24/2001 | J. Eckland | Copy Center Photocopies | N | 70.65 | 000007 | 0 | | 3402365 |
| 06/07/2001 | M. Blando | Copy Center Photocopies | N | 16.50 | 000007 | 0 | | 3420835 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

Page 119 (119)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

CLIENT/MATTER NO.: 32902/129778 RE: Alexander Apartments et al v. United States

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 06/07/2001 | J. Eckland | Copy Center Photocopies | N | 13.50 | 000007 | 0 | | 3420855 |
| 06/08/2001 | T. Beyl | Copy Center Photocopies | N | 7.05 | 000007 | 0 | | 3422585 |
| 06/08/2001 | J. Eckland | Copy Center Photocopies | N | 26.55 | 000007 | 0 | | 3422351 |
| 06/08/2001 | T. Beyl | Copy Center Photocopies | N | 16.20 | 000007 | 0 | | 3422579 |
| 06/11/2001 | M. Blando | Copy Center Photocopies | N | 1.65 | 000007 | 0 | | 3425843 |
| 06/11/2001 | M. Blando | Copy Center Photocopies | N | 18.30 | 000007 | 0 | | 3425856 |
| 06/15/2001 | M. Blando | Copy Center Photocopies | N | 189.60 | 000007 | 0 | | 3432435 |
| 06/15/2001 | T. Beyl | Copy Center Photocopies | N | 14.85 | 000007 | 0 | | 3432141 |
| 06/18/2001 | M. Blando | Copy Center Photocopies | N | 12.60 | 000007 | 0 | | 3434694 |
| 06/26/2001 | M. Blando | Copy Center Photocopies | N | 29.25 | 000007 | 0 | | 3448096 |
| 07/12/2001 | J. Eckland | Copy Center Photocopies | N | 6.60 | 000007 | 0 | | 3468521 |
| 07/12/2001 | T. Beyl | Copy Center Photocopies | N | 4.95 | 000007 | 0 | | 3468534 |
| 07/18/2001 | M. Blando | Copy Center Photocopies | N | 39.00 | 000007 | 0 | | 3475346 |
| 07/18/2001 | M. Blando | Copy Center Photocopies | N | 9.15 | 000007 | 0 | | 3475347 |
| 07/23/2001 | M. Blando | Copy Center Photocopies | N | 5.70 | 000007 | 0 | | 3482045 |
| 07/23/2001 | M. Blando | Copy Center Photocopies | N | .60 | 000007 | 0 | | 3482025 |
| 07/23/2001 | M. Blando | Copy Center Photocopies | N | 4.50 | 000007 | 0 | | 3482033 |
| 07/23/2001 | M. Blando | Copy Center Photocopies | N | 2.10 | 000007 | 0 | | 3482043 |
| 07/25/2001 | J. Eckland | Copy Center Photocopies | N | 20.25 | 000007 | 0 | | 3485518 |
| 08/08/2001 | J. Eckland | Copy Center Photocopies | N | .15 | 000007 | 0 | | 3505505 |
| 08/08/2001 | J. Eckland | Copy Center Photocopies | N | 35.55 | 000007 | 0 | | 3505528 |
| 08/10/2001 | J. Eckland | Copy Center Photocopies | N | 26.40 | 000007 | 0 | | 3510260 |
| 08/20/2001 | J. Eckland | Copy Center Photocopies | N | 6.15 | 000007 | 0 | | 3522555 |
| 08/21/2001 | J. Eckland | Copy Center Photocopies | N | 30.00 | 000007 | 0 | | 3523852 |
| 08/27/2001 | M. Blando | Copy Center Photocopies | N | 67.20 | 000007 | 0 | | 3530100 |
| 09/18/2001 | M. Blando | Copy Center Photocopies | N | 4.20 | 000007 | 0 | | 3563751 |
| 09/19/2001 | M. Blando | Copy Center Photocopies | N | 18.75 | 000007 | 0 | | 3565336 |
| 09/28/2001 | M. Blando | Copy Center Photocopies | N | 195.00 | 000007 | 0 | | 3580978 |
| 10/02/2001 | M. Blando | Copy Center Photocopies | N | 43.80 | 000007 | 0 | | 3585042 |
| 10/09/2001 | M. Blando | Copy Center Photocopies | N | 7.20 | 000007 | 0 | | 3595599 |
| 10/24/2001 | M. Blando | Copy Center Photocopies | N | 11.25 | 000007 | 0 | | 3617089 |
| 10/25/2001 | J. Eckland | Copy Center Photocopies | N | 19.20 | 000007 | 0 | | 3618293 |
| 11/05/2001 | J. Eckland | Copy Center Photocopies | N | 24.60 | 000007 | 0 | | 3638028 |
| 11/05/2001 | J. Eckland | Copy Center Photocopies | N | 38.85 | 000007 | 0 | | 3638032 |
| 11/19/2001 | M. Blando | Copy Center Photocopies | N | 58.50 | 000007 | 0 | | 3662542 |
| 11/19/2001 | M. Blando | Copy Center Photocopies | N | 42.75 | 000007 | 0 | | 3662612 |
| 11/20/2001 | M. Blando | Copy Center Photocopies | N | 98.10 | 000007 | 0 | | 3663540 |
| 11/26/2001 | M. Blando | Copy Center Photocopies | N | 100.05 | 000007 | 0 | | 3665791 |
| 11/28/2001 | M. Blando | Copy Center Photocopies | N | 2.55 | 000007 | 0 | | 3672758 |
| 11/30/2001 | W. Roberts | Copy Center Photocopies | N | 27.00 | 000007 | 0 | | 3668993 |
| 11/30/2001 | W. Roberts | Copy Center Photocopies | N | 21.00 | 000007 | 0 | | 3669035 |
| 12/03/2001 | M. Blando | Copy Center Photocopies | N | 57.75 | 000007 | 0 | | 3681130 |
| 12/03/2001 | J. Eckland | Copy Center Photocopies | N | 24.45 | 000007 | 0 | | 3680995 |
| 12/04/2001 | W. Roberts | Copy Center Photocopies | N | 17.55 | 000007 | 0 | | 3680194 |
| 12/04/2001 | M. Blando | Copy Center Photocopies | N | 33.00 | 000007 | 0 | | 3680004 |
| 12/04/2001 | W. Roberts | Copy Center Photocopies | N | 1.35 | 000007 | 0 | | 3680193 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 120 (120)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 12/04/2001 | W. Roberts | Copy Center Photocopies | N | 27.00 | 000007 | 0 | | 3679918 |
| 12/04/2001 | W. Roberts | Copy Center Photocopies | N | 15.00 | 000007 | 0 | | 3679920 |
| 12/04/2001 | M. Blando | Copy Center Photocopies | N | 1.65 | 000007 | 0 | | 3679981 |
| 12/18/2001 | M. Blando | Copy Center Photocopies | N | 4.50 | 000007 | 0 | | 3700148 |
| 12/18/2001 | M. Blando | Copy Center Photocopies | N | 40.50 | 000007 | 0 | | 3700150 |
| 12/20/2001 | W. Roberts | Copy Center Photocopies | N | 9.00 | 000007 | 0 | | 3703903 |
| 12/26/2001 | M. Blando | Copy Center Photocopies | N | 7.95 | 000007 | 0 | | 3706988 |
| 12/26/2001 | M. Blando | Copy Center Photocopies | N | 52.65 | 000007 | 0 | | 3707009 |
| 12/27/2001 | M. Blando | Copy Center Photocopies | N | 30.45 | 000007 | 0 | | 3709251 |
| 12/31/2001 | J. Eckland | Copy Center Photocopies | N | 5.70 | 000007 | 0 | | 3712669 |
| 12/31/2001 | J. Eckland | Copy Center Photocopies | N | 72.30 | 000007 | 0 | | 3712822 |
| 12/31/2001 | J. Eckland | Copy Center Photocopies | N | 84.75 | 000007 | 0 | | 3712656 |
| 01/02/2002 | W. Roberts | Copy Center Photocopies | N | 82.35 | 000007 | 0 | | 3714363 |
| 01/02/2002 | M. Blando | Copy Center Photocopies | N | 17.10 | 000007 | 0 | | 3714450 |
| 01/03/2002 | W. Roberts | Copy Center Photocopies | N | 40.80 | 000007 | 0 | | 3715388 |
| 01/04/2002 | C. Critchley | Copy Center Photocopies | N | 23.55 | 000007 | 0 | | 3726833 |
| 01/04/2002 | C. Critchley | Copy Center Photocopies | N | 111.45 | 000007 | 0 | | 3727000 |
| 01/09/2002 | M. Blando | Copy Center Photocopies | N | 7.50 | 000007 | 0 | | 3722071 |
| 01/09/2002 | W. Roberts | Copy Center Photocopies | N | 5.10 | 000007 | 0 | | 3722076 |
| 01/09/2002 | M. Blando | Copy Center Photocopies | N | 7.20 | 000007 | 0 | | 3722321 |
| 01/10/2002 | M. Blando | Copy Center Photocopies | N | 2.40 | 000007 | 0 | | 3724780 |
| 01/10/2002 | J. Eckland | Copy Center Photocopies | N | 27.15 | 000007 | 0 | | 3724917 |
| 01/10/2002 | M. Blando | Copy Center Photocopies | N | 68.70 | 000007 | 0 | | 3724918 |
| 01/11/2002 | W. Roberts | Copy Center Photocopies | N | 75.00 | 000007 | 0 | | 3725949 |
| 01/14/2002 | M. Blando | Copy Center Photocopies | N | 27.90 | 000007 | 0 | | 3729141 |
| 01/15/2002 | J. Eckland | Copy Center Photocopies | N | 79.80 | 000007 | 0 | | 3733687 |
| 01/22/2002 | E. Ale | Copy Center Photocopies | N | 10.80 | 000007 | 0 | | 3745248 |
| 01/23/2002 | E. Ale | Copy Center Photocopies | N | 22.50 | 000007 | 0 | | 3743427 |
| 01/23/2002 | E. Ale | Copy Center Photocopies | N | 24.30 | 000007 | 0 | | 3743434 |
| 01/23/2002 | M. Blando | Copy Center Photocopies | N | 2.40 | 000007 | 0 | | 3743499 |
| 01/23/2002 | M. Blando | Copy Center Photocopies | N | 1.20 | 000007 | 0 | | 3743514 |
| 01/23/2002 | E. Ale | Copy Center Photocopies | N | 2.25 | 000007 | 0 | | 3743416 |
| 02/01/2002 | J. Eckland | Copy Center Photocopies | N | 44.70 | 000007 | 0 | | 3761771 |
| 02/05/2002 | J. Eckland | Copy Center Photocopies | N | 26.40 | 000007 | 0 | | 3764619 |
| 02/08/2002 | J. Eckland | Copy Center Photocopies | N | 14.85 | 000007 | 0 | | 3773835 |
| 02/13/2002 | J. Eckland | Copy Center Photocopies | N | 78.00 | 000007 | 0 | | 3779113 |
| 02/15/2002 | M. Blando | Copy Center Photocopies | N | 51.60 | 000007 | 0 | | 3782241 |
| 02/20/2002 | J. Eckland | Copy Center Photocopies | N | 13.80 | 000007 | 0 | | 3786382 |
| 02/20/2002 | J. Eckland | Copy Center Photocopies | N | .45 | 000007 | 0 | | 3786391 |
| 02/21/2002 | M. Blando | Copy Center Photocopies | N | 1.05 | 000007 | 0 | | 3787836 |
| 02/25/2002 | M. Blando | Copy Center Photocopies | N | 42.60 | 000007 | 0 | | 3793627 |
| 02/26/2002 | J. Eckland | Copy Center Photocopies | N | 129.75 | 000007 | 0 | | 3795470 |
| 02/28/2002 | R. Vaccaro | Copy Center Photocopies | N | 7.80 | 000007 | 0 | | 3799144 |
| 02/28/2002 | R. Vaccaro | Copy Center Photocopies | N | 26.25 | 000007 | 0 | | 3798998 |
| 02/28/2002 | R. Vaccaro | Copy Center Photocopies | N | 24.30 | 000007 | 0 | | 3799028 |
| 03/12/2002 | T. Pope | Copy Center Photocopies | N | 11.55 | 000007 | 0 | | 3826356 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

Page 121 (121)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

CLIENT/MATTER NO.: 32902/129778

RE: Alexander Apartments et al v. United States

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 03/22/2002 | J. Eckland | Copy Center Photocopies | N | 58.95 | 000007 | 0 | | 3843798 |
| 03/22/2002 | J. Eckland | Copy Center Photocopies | N | 30.00 | 000007 | 0 | | 3843801 |
| 03/22/2002 | J. Eckland | Copy Center Photocopies | N | 27.90 | 000007 | 0 | | 3843867 |
| 03/22/2002 | J. Eckland | Copy Center Photocopies | N | .15 | 000007 | 0 | | 3843876 |
| 03/22/2002 | J. Eckland | Copy Center Photocopies | N | 13.95 | 000007 | 0 | | 3844096 |
| 03/25/2002 | J. Eckland | Copy Center Photocopies | N | 84.45 | 000007 | 0 | | 3845159 |
| 03/26/2002 | J. Eckland | Copy Center Photocopies | N | 41.25 | 000007 | 0 | | 3846722 |
| 03/26/2002 | M. Blando | Copy Center Photocopies | N | 5.10 | 000007 | 0 | | 3846835 |
| 03/27/2002 | D. Mumford | Copy Center Photocopies | N | 39.60 | 000007 | 0 | | 3848413 |
| 03/27/2002 | D. Mumford | Copy Center Photocopies | N | 36.75 | 000007 | 0 | | 3848424 |
| 03/29/2002 | M. Blando | Copy Center Photocopies | N | 31.50 | 000007 | 0 | | 3853147 |
| 03/29/2002 | J. Eckland | Copy Center Photocopies | N | 3.90 | 000007 | 0 | | 3853357 |
| 03/30/2002 | J. Eckland | Copy Center Photocopies | N | 39.00 | 000007 | 0 | | 3853817 |
| 04/01/2002 | D. Mumford | Copy Center Photocopies | N | 22.95 | 000007 | 0 | | 3854562 |
| 04/03/2002 | M. Blando | Copy Center Photocopies | N | 27.30 | 000007 | 0 | | 3857934 |
| 04/04/2002 | M. Kolling | Copy Center Photocopies | N | 52.95 | 000007 | 0 | | 3859852 |
| 04/08/2002 | J. Eckland | Copy Center Photocopies | N | 10.65 | 000007 | 0 | | 3866956 |
| 04/09/2002 | M. Blando | Copy Center Photocopies | N | 13.35 | 000007 | 0 | | 3868834 |
| 04/09/2002 | M. Blando | Copy Center Photocopies | N | 16.65 | 000007 | 0 | | 3868844 |
| 04/09/2002 | M. Blando | Copy Center Photocopies | N | .60 | 000007 | 0 | | 3868796 |
| 04/09/2002 | M. Blando | Copy Center Photocopies | N | 39.00 | 000007 | 0 | | 3868582 |
| 04/10/2002 | J. Eckland | Copy Center Photocopies | N | 36.00 | 000007 | 0 | | 3870209 |
| 04/10/2002 | J. Eckland | Copy Center Photocopies | N | 44.10 | 000007 | 0 | | 3870086 |
| 04/10/2002 | J. Eckland | Copy Center Photocopies | N | 28.20 | 000007 | 0 | | 3870111 |
| 04/17/2002 | M. Blando | Copy Center Photocopies | N | 5.10 | 000007 | 0 | | 3883030 |
| 05/10/2002 | T. Pope | Copy Center Photocopies | N | 5.10 | 000007 | 0 | | 3919879 |
| 06/03/2002 | C. Critchley | Copy Center Photocopies | N | 19.80 | 000007 | 0 | | 3947468 |
| 06/05/2002 | J. Northrop | Copy Center Photocopies | N | .60 | 000007 | 0 | | 3954423 |
| 06/10/2002 | M. Blando | Copy Center Photocopies | N | 51.75 | 000007 | 0 | | 3960172 |
| 06/18/2002 | J. Northrop | Copy Center Photocopies | N | 60.00 | 000007 | 0 | | 3972028 |
| 06/18/2002 | J. Regnier | Copy Center Photocopies | N | 1.65 | 000007 | 0 | | 3972170 |
| 06/18/2002 | T. Pope | Copy Center Photocopies | N | 90.00 | 000007 | 0 | | 3972397 |
| 06/21/2002 | M. Blando | Copy Center Photocopies | N | .75 | 000007 | 0 | | 3979473 |
| 06/24/2002 | M. Blando | Copy Center Photocopies | N | 30.00 | 000007 | 0 | | 3981034 |
| 07/08/2002 | C. Critchley | Copy Center Photocopies | N | 3.90 | 000007 | 0 | | 3998518 |
| 07/17/2002 | J. Eckland | Copy Center Photocopies | N | 17.85 | 000007 | 0 | | 4011108 |
| 07/19/2002 | M. Lysne | Copy Center Photocopies | N | 69.15 | 000007 | 0 | | 4013726 |
| 07/19/2002 | M. Lysne | Copy Center Photocopies | N | 15.00 | 000007 | 0 | | 4013676 |
| 07/19/2002 | T. Pope | Copy Center Photocopies | N | 78.45 | 000007 | 0 | | 4013543 |
| 07/20/2002 | K. Walker | Copy Center Photocopies | N | 33.30 | 000007 | 0 | | 4014583 |
| 07/22/2002 | C. Critchley | Copy Center Photocopies | N | 41.40 | 000007 | 0 | | 4016011 |
| 07/23/2002 | T. Pope | Copy Center Photocopies | N | 75.00 | 000007 | 0 | | 4017371 |
| 08/13/2002 | J. Eckland | Copy Center Photocopies | N | 15.75 | 000007 | 0 | | 4056521 |
| 08/28/2002 | J. Eckland | Copy Center Photocopies | N | 1.80 | 000007 | 0 | | 4079339 |
| 09/05/2002 | C. Critchley | Copy Center Photocopies | N | 31.65 | 000007 | 0 | | 4089247 |
| 09/05/2002 | C. Critchley | Copy Center Photocopies | N | 107.10 | 000007 | 0 | | 4089389 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

Page 122 (122)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

CLIENT/MATTER NO.: 32902/129778

RE: Alexander Apartments et al v. United States

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 09/05/2002 | J. Eckland | Copy Center Photocopies | N | 9.90 | 000007 | 0 | | 4089288 |
| 09/06/2002 | M. Blando | Copy Center Photocopies | N | 3.30 | 000007 | 0 | | 4092222 |
| 09/06/2002 | C. Critchley | Copy Center Photocopies | N | 12.60 | 000007 | 0 | | 4092289 |
| 09/06/2002 | C. Critchley | Copy Center Photocopies | N | 94.50 | 000007 | 0 | | 4092301 |
| 09/16/2002 | C. Critchley | Copy Center Photocopies | N | 29.40 | 000007 | 0 | | 4104509 |
| 09/16/2002 | M. Blando | Copy Center Photocopies | N | 31.50 | 000007 | 0 | | 4104851 |
| 09/23/2002 | C. Critchley | Copy Center Photocopies | N | 7.50 | 000007 | 0 | | 4114008 |
| 09/24/2002 | J. Northrop | Copy Center Photocopies | N | 16.50 | 000007 | 0 | | 4116648 |
| 09/25/2002 | J. Eckland | Copy Center Photocopies | N | 22.05 | 000007 | 0 | | 4119245 |
| 10/04/2002 | M. Blando | Copy Center Photocopies | N | 21.30 | 000007 | 0 | | 4132261 |
| 10/22/2002 | J. Eckland | Copy Center Photocopies | N | 32.10 | 000007 | 0 | | 4156187 |
| 10/22/2002 | J. Eckland | Copy Center Photocopies | N | 19.20 | 000007 | 0 | | 4156487 |
| 10/23/2002 | J. Eckland | Copy Center Photocopies | N | 288.60 | 000007 | 0 | | 4158620 |
| 10/25/2002 | J. Eckland | Copy Center Photocopies | N | 503.70 | 000007 | 0 | | 4163864 |
| 10/25/2002 | J. Eckland | Copy Center Photocopies | N | 19.65 | 000007 | 0 | | 4164028 |
| 10/28/2002 | J. Northrop | Copy Center Photocopies | N | 98.10 | 000007 | 0 | | 4165412 |
| 10/31/2002 | J. Eckland | Copy Center Photocopies | N | 276.15 | 000007 | 0 | | 4172759 |
| 11/04/2002 | C. Critchley | Copy Center Photocopies | N | .45 | 000007 | 0 | | 4176913 |
| 11/04/2002 | C. Critchley | Copy Center Photocopies | N | 5.55 | 000007 | 0 | | 4176650 |
| 11/04/2002 | C. Critchley | Copy Center Photocopies | N | 92.55 | 000007 | 0 | | 4176681 |
| 11/04/2002 | C. Critchley | Copy Center Photocopies | N | 67.20 | 000007 | 0 | | 4176737 |
| 11/04/2002 | C. Critchley | Copy Center Photocopies | N | 58.20 | 000007 | 0 | | 4176929 |
| 11/05/2002 | T. Pope | Copy Center Photocopies | N | 67.80 | 000007 | 0 | | 4180046 |
| 11/08/2002 | T. Pope | Copy Center Photocopies | N | 10.50 | 000007 | 0 | | 4186393 |
| 11/08/2002 | T. Pope | Copy Center Photocopies | N | 5.40 | 000007 | 0 | | 4186394 |
| 11/11/2002 | J. Eckland | Copy Center Photocopies | N | 30.00 | 000007 | 0 | | 4187560 |
| 11/12/2002 | C. Critchley | Copy Center Photocopies | N | 43.95 | 000007 | 0 | | 4189063 |
| 11/13/2002 | J. Eckland | Copy Center Photocopies | N | 12.90 | 000007 | 0 | | 4191334 |
| 11/14/2002 | J. Northrop | Copy Center Photocopies | N | 7.50 | 000007 | 0 | | 4192940 |
| 11/19/2002 | J. Northrop | Copy Center Photocopies | N | 7.65 | 000007 | 0 | | 4202627 |
| 11/19/2002 | J. Northrop | Copy Center Photocopies | N | 11.25 | 000007 | 0 | | 4202632 |
| 11/19/2002 | J. Northrop | Copy Center Photocopies | N | 90.60 | 000007 | 0 | | 4202635 |
| 11/19/2002 | J. Northrop | Copy Center Photocopies | N | 7.65 | 000007 | 0 | | 4201175 |
| 11/19/2002 | J. Northrop | Copy Center Photocopies | N | 11.25 | 000007 | 0 | | 4201180 |
| 11/19/2002 | J. Northrop | Copy Center Photocopies | N | 90.60 | 000007 | 0 | | 4201183 |
| 11/19/2002 | J. Northrop | Copy Center Photocopies - Credit for November 19 duplicate charge. | N | -7.65 | 000007 | 0 | | 4211494 |
| 11/19/2002 | J. Northrop | Copy Center Photocopies - Credit for November 19 duplicate charge. | N | -11.25 | 000007 | 0 | | 4211499 |
| 11/19/2002 | J. Northrop | Copy Center Photocopies - Credit for November 19 duplicate charge. | N | -90.60 | 000007 | 0 | | 4211502 |
| 11/21/2002 | J. Eckland | Copy Center Photocopies | N | 63.00 | 000007 | 0 | | 4204165 |
| 11/21/2002 | J. Eckland | Copy Center Photocopies | N | 1.95 | 000007 | 0 | | 4204163 |
| 11/25/2002 | J. Eckland | Copy Center Photocopies | N | 4.20 | 000007 | 0 | | 4218589 |
| 12/02/2002 | T. Pope | Copy Center Photocopies | N | 1.20 | 000007 | 0 | | 4212380 |
| 12/02/2002 | T. Pope | Copy Center Photocopies | N | 121.95 | 000007 | 0 | | 4212386 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

Page 123 (123)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

CLIENT/MATTER NO.: 32902/129778 RE: Alexander Apartments et al v. United States

7-2

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 12/03/2002 | C. Critchley | Copy Center Photocopies | N | 16.80 | 000007 | 0 | | 4216929 |
| 12/03/2002 | C. Critchley | Copy Center Photocopies | N | 27.60 | 000007 | 0 | | 4216935 |
| 12/03/2002 | C. Critchley | Copy Center Photocopies | N | 23.25 | 000007 | 0 | | 4216928 |
| 12/03/2002 | C. Critchley | Copy Center Photocopies | N | 80.25 | 000007 | 0 | | 4216619 |
| 12/03/2002 | C. Critchley | Copy Center Photocopies | N | 45.30 | 000007 | 0 | | 4216598 |
| 12/06/2002 | C. Critchley | Copy Center Photocopies | N | 35.40 | 000007 | 0 | | 4223472 |
| 12/06/2002 | J. Eckland | Copy Center Photocopies | N | 31.20 | 000007 | 0 | | 4223669 |
| 12/11/2002 | T. Pope | Copy Center Photocopies | N | 5.85 | 000007 | 0 | | 4231053 |
| 12/13/2002 | J. Eckland | Copy Center Photocopies | N | 7.20 | 000007 | 0 | | 4235031 |
| 12/16/2002 | M. Blando | Copy Center Photocopies | N | .60 | 000007 | 0 | | 4237234 |
| 12/16/2002 | M. Blando | Copy Center Photocopies | N | 4.95 | 000007 | 0 | | 4237241 |
| 12/30/2002 | C. Critchley | Copy Center Photocopies | N | 6.45 | 000007 | 0 | | 4256519 |
| 12/30/2002 | M. Blando | Copy Center Photocopies | N | 3.00 | 000007 | 0 | | 4256717 |
| 12/30/2002 | M. Blando | Copy Center Photocopies | N | 5.10 | 000007 | 0 | | 4256741 |
| 01/15/2003 | J. Northrop | Copy Center Photocopies | N | 9.45 | 000007 | 0 | | 4281470 |
| 01/24/2003 | J. Northrop | Copy Center Photocopies | N | 92.25 | 000007 | 0 | | 4294040 |
| 02/06/2003 | J. Northrop | Copy Center Photocopies | N | 6.30 | 000007 | 0 | | 4310035 |
| 02/13/2003 | T. Pope | Copy Center Photocopies | N | 8.25 | 000007 | 0 | | 4323483 |
| 02/21/2003 | J. Eckland | Copy Center Photocopies | N | 182.85 | 000007 | 0 | | 4335241 |
| 02/21/2003 | J. Eckland | Copy Center Photocopies | N | 65.85 | 000007 | 0 | | 4335255 |
| 02/21/2003 | J. Eckland | Copy Center Photocopies | N | 726.45 | 000007 | 0 | | 4335256 |
| 02/27/2003 | J. Eckland | Copy Center Photocopies | N | 21.30 | 000007 | 0 | | 4345520 |
| 03/03/2003 | M. Blando | Copy Center Photocopies | N | 3.90 | 000007 | 0 | | 4357367 |
| 03/06/2003 | T. Pope | Copy Center Photocopies | N | 13.05 | 000007 | 0 | | 4355327 |
| 03/06/2003 | J. Northrop | Copy Center Photocopies | N | 13.05 | 000007 | 0 | | 4355479 |
| 03/06/2003 | T. Pope | Copy Center Photocopies | N | 297.30 | 000007 | 0 | | 4355683 |
| 03/06/2003 | J. Northrop | Copy Center Photocopies | N | 29.10 | 000007 | 0 | | 4355534 |
| 03/06/2003 | J. Northrop | Copy Center Photocopies | N | 20.40 | 000007 | 0 | | 4355582 |
| 03/10/2003 | M. Blando | Copy Center Photocopies | N | 49.20 | 000007 | 0 | | 4360173 |
| 03/11/2003 | M. Blando | Copy Center Photocopies | N | 24.90 | 000007 | 0 | | 4361997 |
| 03/11/2003 | J. Northrop | Copy Center Photocopies | N | 12.30 | 000007 | 0 | | 4362127 |
| 03/12/2003 | M. Blando | Copy Center Photocopies | N | 11.55 | 000007 | 0 | | 4363969 |
| 03/12/2003 | M. Blando | Copy Center Photocopies | N | 10.35 | 000007 | 0 | | 4363970 |
| 03/12/2003 | M. Blando | Copy Center Photocopies | N | 14.25 | 000007 | 0 | | 4363824 |
| 03/17/2003 | M. Blando | Copy Center Photocopies | N | 61.65 | 000007 | 0 | | 4370808 |
| 03/17/2003 | T. Pope | Copy Center Photocopies | N | 12.00 | 000007 | 0 | | 4370974 |
| 03/18/2003 | M. Blando | Copy Center Photocopies | N | 28.20 | 000007 | 0 | | 4373133 |
| 03/18/2003 | T. Pope | Copy Center Photocopies | N | 47.10 | 000007 | 0 | | 4373041 |
| 03/19/2003 | J. Northrop | Copy Center Photocopies | N | 14.40 | 000007 | 0 | | 4375698 |
| 03/21/2003 | M. Blando | Copy Center Photocopies | N | 24.75 | 000007 | 0 | | 4378691 |
| 03/21/2003 | M. Blando | Copy Center Photocopies | N | 24.75 | 000007 | 0 | | 4378693 |
| 03/24/2003 | J. Eckland | Copy Center Photocopies | N | 141.90 | 000007 | 0 | | 4379469 |
| 03/25/2003 | T. Pope | Copy Center Photocopies | N | 19.35 | 000007 | 0 | | 4381783 |
| 03/26/2003 | M. Blando | Copy Center Photocopies | N | 61.05 | 000007 | 0 | | 4385667 |
| 03/27/2003 | T. Pope | Copy Center Photocopies | N | 40.80 | 000007 | 0 | | 4387104 |
| 03/27/2003 | M. Blando | Copy Center Photocopies | N | 2.70 | 000007 | 0 | | 4386742 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 124 (124)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 03/27/2003 | J. Northrop | Copy Center Photocopies | N | 15.45 | 000007 | 0 | | 4386778 |
| 03/27/2003 | M. Blando | Copy Center Photocopies | N | 4.95 | 000007 | 0 | | 4386728 |
| 03/31/2003 | [redacted] Northrop | Copy Center Photocopies | N | 4.95 | 000007 | 0 | | 4390771 |
| 03/31/2003 | [redacted] Northrop | Copy Center Photocopies | N | 30.30 | 000007 | 0 | | 4390788 |
| 04/01/2003 | [redacted] Pope | Copy Center Photocopies | N | 55.80 | 000007 | 0 | | 4393295 |
| 04/02/2003 | [redacted] Northrop | Copy Center Photocopies | N | 14.10 | 000007 | 0 | | 4396413 |
| 04/02/2003 | [redacted] Northrop | Copy Center Photocopies | N | 20.70 | 000007 | 0 | | 4396544 |
| 04/03/2003 | T. Pope | Copy Center Photocopies | N | 1.05 | 000007 | 0 | | 4397730 |
| 04/07/2003 | M. Fallon | Copy Center Photocopies | N | 22.50 | 000007 | 0 | | 4402850 |
| 04/11/2003 | M. Blando | Copy Center Photocopies | N | 52.80 | 000007 | 0 | | 4412615 |
| 04/17/2003 | J. Northrop | Copy Center Photocopies | N | 7.20 | 000007 | 0 | | 4418390 |
| 04/18/2003 | J. Eckland | Copy Center Photocopies | N | .45 | 000007 | 0 | | 4420494 |
| 04/18/2003 | J. Eckland | Copy Center Photocopies | N | 40.05 | 000007 | 0 | | 4420518 |
| 04/18/2003 | J. Eckland | Copy Center Photocopies | N | 9.00 | 000007 | 0 | | 4420519 |
| 04/18/2003 | J. Northrop | Copy Center Photocopies | N | 14.25 | 000007 | 0 | | 4420671 |
| 04/21/2003 | J. Northrop | Copy Center Photocopies | N | 15.75 | 000007 | 0 | | 4423881 |
| 04/23/2003 | J. Northrop | Copy Center Photocopies | N | 18.30 | 000007 | 0 | | 4428443 |
| 04/24/2003 | M. Fallon | Copy Center Photocopies | N | 28.35 | 000007 | 0 | | 4430349 |
| 04/24/2003 | T. Pope | Copy Center Photocopies | N | 4.65 | 000007 | 0 | | 4430405 |
| 04/28/2003 | J. Northrop | Copy Center Photocopies | N | 30.30 | 000007 | 0 | | 4434294 |
| 04/28/2003 | M. Fallon | Copy Center Photocopies | N | 16.20 | 000007 | 0 | | 4434374 |
| 04/29/2003 | J. Northrop | Copy Center Photocopies | N | 103.80 | 000007 | 0 | | 4436570 |
| 05/06/2003 | M. Fallon | Copy Center Photocopies | N | 18.90 | 000007 | 0 | | 4445547 |
| 05/08/2003 | J. Northrop | Copy Center Photocopies | N | 6.75 | 000007 | 0 | | 4449580 |
| 05/15/2003 | J. Northrop | Copy Center Photocopies | N | 32.10 | 000007 | 0 | | 4462535 |
| 05/19/2003 | M. Fallon | Copy Center Photocopies | N | 12.30 | 000007 | 0 | | 4467699 |
| 05/19/2003 | M. Fallon | Copy Center Photocopies | N | 68.40 | 000007 | 0 | | 4467724 |
| 05/19/2003 | T. Pope | Copy Center Photocopies | N | 63.90 | 000007 | 0 | | 4467340 |
| 05/21/2003 | M. Blando | Copy Center Photocopies | N | 141.30 | 000007 | 0 | | 4471189 |
| 05/21/2003 | M. Blando | Copy Center Photocopies | N | 24.15 | 000007 | 0 | | 4471190 |
| 05/21/2003 | J. Northrop | Copy Center Photocopies | N | 28.65 | 000007 | 0 | | 4471408 |
| 05/23/2003 | J. Northrop | Copy Center Photocopies | N | 1.20 | 000007 | 0 | | 4475074 |
| 05/23/2003 | J. Northrop | Copy Center Photocopies | N | 45.00 | 000007 | 0 | | 4475087 |
| 05/24/2003 | J. Eckland | Copy Center Photocopies | N | 136.65 | 000007 | 0 | | 4475785 |
| 05/27/2003 | T. Pope | Copy Center Photocopies | N | 1.35 | 000007 | 0 | | 4476958 |
| 05/27/2003 | T. Pope | Copy Center Photocopies | N | 37.05 | 000007 | 0 | | 4476974 |
| 05/27/2003 | T. Pope | Copy Center Photocopies | N | 86.40 | 000007 | 0 | | 4477356 |
| 05/27/2003 | T. Pope | Copy Center Photocopies | N | 132.75 | 000007 | 0 | | 4477363 |
| 05/28/2003 | T. Pope | Copy Center Photocopies | N | 42.00 | 000007 | 0 | | 4479588 |
| 05/29/2003 | J. Northrop | Copy Center Photocopies | N | .15 | 000007 | 0 | | 4481165 |
| 05/29/2003 | J. Northrop | Copy Center Photocopies | N | 18.00 | 000007 | 0 | | 4481169 |
| 05/29/2003 | J. Northrop | Copy Center Photocopies | N | 19.80 | 000007 | 0 | | 4480796 |
| 05/29/2003 | R. Vaccaro | Copy Center Photocopies | N | 9.00 | 000007 | 0 | | 4480803 |
| 05/29/2003 | T. Pope | Copy Center Photocopies | N | 8.10 | 000007 | 0 | | 4480757 |
| 05/30/2003 | T. Pope | Copy Center Photocopies | N | 105.90 | 000007 | 0 | | 4482457 |
| 05/30/2003 | T. Pope | Copy Center Photocopies | N | 11.70 | 000007 | 0 | | 4482224 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 125 (125)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

1-2

| Date | Name | Costs | Sum $ | Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 05/30/2003 | T. Pope | Copy Center Photocopies | N | 18.30 | 000007 | 0 | | 4482233 |
| 05/30/2003 | T. Pope | Copy Center Photocopies | N | 135.75 | 000007 | 0 | | 4482268 |
| 06/02/2003 | J. Northrop | Copy Center Photocopies | N | 76.95 | 000007 | 0 | | 4484980 |
| 06/02/2003 | T. Pope | Copy Center Photocopies | N | 128.70 | 000007 | 0 | | 4484884 |
| 06/02/2003 | J. Northrop | Copy Center Photocopies | N | 1.95 | 000007 | 0 | | 4484925 |
| 06/02/2003 | J. Northrop | Copy Center Photocopies | N | 29.25 | 000007 | 0 | | 4484949 |
| 06/02/2003 | J. Northrop | Copy Center Photocopies | N | 110.10 | 000007 | 0 | | 4485042 |
| 06/02/2003 | J. Northrop | Copy Center Photocopies | N | 167.40 | 000007 | 0 | | 4485077 |
| 06/03/2003 | T. Pope | Copy Center Photocopies | N | 150.90 | 000007 | 0 | | 4486836 |
| 06/03/2003 | T. Pope | Copy Center Photocopies | N | 33.00 | 000007 | 0 | | 4486423 |
| 06/04/2003 | W. Roberts | Copy Center Photocopies | N | 25.20 | 000007 | 0 | | 4488055 |
| 06/05/2003 | T. Pope | Copy Center Photocopies | N | 22.95 | 000007 | 0 | | 4493002 |
| 06/05/2003 | T. Pope | Copy Center Photocopies | N | 15.00 | 000007 | 0 | | 4493113 |
| 06/05/2003 | T. Pope | Copy Center Photocopies | N | 4.50 | 000007 | 0 | | 4493090 |
| 06/05/2003 | T. Pope | Copy Center Photocopies | N | 9.00 | 000007 | 0 | | 4493097 |
| 06/05/2003 | T. Pope | Copy Center Photocopies | N | 30.00 | 000007 | 0 | | 4493105 |
| 06/06/2003 | T. Pope | Copy Center Photocopies | N | 68.10 | 000007 | 0 | | 4493740 |
| 06/06/2003 | T. Pope | Copy Center Photocopies | N | 88.20 | 000007 | 0 | | 4493892 |
| 06/06/2003 | T. Pope | Copy Center Photocopies | N | 26.85 | 000007 | 0 | | 4493900 |
| 06/09/2003 | T. Pope | Copy Center Photocopies | N | 21.30 | 000007 | 0 | | 4494951 |
| 06/09/2003 | J. Eckland | Copy Center Photocopies | N | 4.95 | 000007 | 0 | | 4494990 |
| 06/09/2003 | T. Pope | Copy Center Photocopies | N | 11.10 | 000007 | 0 | | 4494770 |
| 06/09/2003 | J. Eckland | Copy Center Photocopies | N | 58.80 | 000007 | 0 | | 4494994 |
| 06/10/2003 | M. Blando | Copy Center Photocopies | N | 90.45 | 000007 | 0 | | 4497566 |
| 06/10/2003 | J. Northrop | Copy Center Photocopies | N | 10.05 | 000007 | 0 | | 4497676 |
| 06/10/2003 | J. Northrop | Copy Center Photocopies | N | 258.45 | 000007 | 0 | | 4497698 |
| 06/10/2003 | J. Northrop | Copy Center Photocopies | N | 78.60 | 000007 | 0 | | 4497659 |
| 06/10/2003 | T. Pope | Copy Center Photocopies | N | 6.90 | 000007 | 0 | | 4497660 |
| 06/11/2003 | J. Northrop | Copy Center Photocopies | N | 741.00 | 000007 | 0 | | 4498957 |
| 06/18/2003 | J. Eckland | Copy Center Photocopies | N | 8.40 | 000007 | 0 | | 4510830 |
| 06/18/2003 | J. Eckland | Copy Center Photocopies | N | 21.60 | 000007 | 0 | | 4510860 |
| 06/30/2003 | M. Blando | Copy Center Photocopies | N | 1.05 | 000007 | 0 | | 4528402 |
| 06/30/2003 | M. Blando | Copy Center Photocopies | N | 9.45 | 000007 | 0 | | 4528404 |
| 06/30/2003 | J. Eckland | Copy Center Photocopies | N | 492.90 | 000007 | 0 | | 4528590 |
| 07/02/2003 | T. Pope | Copy Center Photocopies | N | 43.05 | 000007 | 0 | | 4533471 |
| 07/02/2003 | T. Pope | Copy Center Photocopies | N | 3.30 | 000007 | 0 | | 4533487 |
| 07/11/2003 | T. Pope | Copy Center Photocopies | N | 114.90 | 000007 | 0 | | 4544744 |
| 07/11/2003 | T. Pope | Copy Center Photocopies | N | 23.25 | 000007 | 0 | | 4544756 |
| 07/11/2003 | T. Pope | Copy Center Photocopies | N | 17.40 | 000007 | 0 | | 4544757 |
| 07/15/2003 | T. Pope | Copy Center Photocopies | N | 48.45 | 000007 | 0 | | 4547800 |
| 07/15/2003 | T. Pope | Copy Center Photocopies | N | 43.80 | 000007 | 0 | | 4547756 |
| 07/16/2003 | T. Pope | Copy Center Photocopies | N | 84.00 | 000007 | 0 | | 4551552 |
| 07/16/2003 | T. Pope | Copy Center Photocopies | N | 4.05 | 000007 | 0 | | 4551546 |
| 07/16/2003 | M. Blando | Copy Center Photocopies | N | 54.00 | 000007 | 0 | | 4551664 |
| 07/17/2003 | M. Blando | Copy Center Photocopies | N | 36.00 | 000007 | 0 | | 4552469 |
| 08/12/2003 | J. Eckland | Copy Center Photocopies | N | 14.25 | 000007 | 0 | | 4589055 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 126 (126)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 08/27/2003 | M. Blando | Copy Center Photocopies | N | 21.90 | 000007 | 0 | | 4610718 |
| 08/27/2003 | M. Blando | Copy Center Photocopies | N | 33.45 | 000007 | 0 | | 4610725 |
| 08/27/2003 | M. Blando | Copy Center Photocopies | N | 65.70 | 000007 | 0 | | 4610770 |
| 08/27/2003 | J. Eckland | Copy Center Photocopies | N | 1.05 | 000007 | 0 | | 4610609 |
| 08/27/2003 | J. Eckland | Copy Center Photocopies | N | 78.15 | 000007 | 0 | | 4610577 |
| 08/27/2003 | J. Eckland | Copy Center Photocopies | N | 119.10 | 000007 | 0 | | 4610583 |
| 08/27/2003 | J. Eckland | Copy Center Photocopies | N | 109.20 | 000007 | 0 | | 4610585 |
| 08/28/2003 | M. Melling | Copy Center Photocopies | N | 16.35 | 000007 | 0 | | 4613396 |
| 08/28/2003 | M. Melling | Copy Center Photocopies | N | 27.00 | 000007 | 0 | | 4613406 |
| 08/29/2003 | M. Blando | Copy Center Photocopies | N | 107.10 | 000007 | 0 | | 4614966 |
| 09/12/2003 | T. Pope | Copy Center Photocopies | N | 47.40 | 000007 | 0 | | 4632344 |
| 09/18/2003 | Y. Johnson | Copy Center Photocopies | N | 78.30 | 000007 | 0 | | 4640971 |
| 09/22/2003 | M. Blando | Copy Center Photocopies | N | 19.95 | 000007 | 0 | | 4647391 |
| 09/23/2003 | J. Northrop | Copy Center Photocopies | N | 22.50 | 000007 | 0 | | 4648523 |
| 09/24/2003 | M. Blando | Copy Center Photocopies | N | 56.25 | 000007 | 0 | | 4650743 |
| 09/24/2003 | Y. Johnson | Copy Center Photocopies | N | 44.55 | 000007 | 0 | | 4650815 |
| 09/25/2003 | J. Eckland | Copy Center Photocopies | N | 207.90 | 000007 | 0 | | 4651580 |
| 09/30/2003 | J. Eckland | Copy Center Photocopies | N | 43.20 | 000007 | 0 | | 4657017 |
| 10/01/2003 | Y. Johnson | Copy Center Photocopies | N | 103.20 | 000007 | 0 | | 4660256 |
| 10/01/2003 | Y. Johnson | Copy Center Photocopies | N | 18.75 | 000007 | 0 | | 4660252 |
| 10/02/2003 | Y. Johnson | Copy Center Photocopies | N | 219.15 | 000007 | 0 | | 4661037 |
| 10/02/2003 | Y. Johnson | Copy Center Photocopies | N | 29.40 | 000007 | 0 | | 4661056 |
| 10/24/2003 | J. Eckland | Copy Center Photocopies | N | 2.10 | 000007 | 0 | | 4690716 |
| 10/31/2003 | J. Eckland | Copy Center Photocopies | N | 51.00 | 000007 | 0 | | 4701856 |
| 10/31/2003 | M. Blando | Copy Center Photocopies | N | 43.80 | 000007 | 0 | | 4701736 |
| 11/06/2003 | M. Blando | Copy Center Photocopies | N | 1.65 | 000007 | 0 | | 4709402 |
| 11/06/2003 | M. Blando | Copy Center Photocopies | N | 1.05 | 000007 | 0 | | 4709410 |
| 11/12/2003 | Y. Johnson | Copy Center Photocopies | N | 3.60 | 000007 | 0 | | 4717072 |
| 11/18/2003 | Y. Johnson | Copy Center Photocopies | N | 66.00 | 000007 | 0 | | 4723473 |
| 11/18/2003 | Y. Johnson | Copy Center Photocopies | N | 54.45 | 000007 | 0 | | 4723474 |
| 11/25/2003 | Y. Johnson | Copy Center Photocopies | N | 38.25 | 000007 | 0 | | 4733686 |
| 12/19/2003 | T. Pope | Copy Center Photocopies | N | 87.75 | 000007 | 0 | | 4772294 |
| 01/12/2004 | R. Vaccaro | Copy Center Photocopies | N | 15.45 | 000007 | 0 | | 4792318 |
| 01/12/2004 | T. Pope | Copy Center Photocopies | N | 90.75 | 000007 | 0 | | 4792330 |
| 01/12/2004 | T. Pope | Copy Center Photocopies | N | 148.20 | 000007 | 0 | | 4792336 |
| 01/12/2004 | T. Pope | Copy Center Photocopies | N | 2.70 | 000007 | 0 | | 4792337 |
| 01/12/2004 | T. Pope | Copy Center Photocopies | N | 66.60 | 000007 | 0 | | 4792338 |
| 01/13/2004 | E. Taylor | Copy Center Photocopies | N | 1.95 | 000007 | 0 | | 4793530 |
| 01/13/2004 | T. Pope | Copy Center Photocopies | N | 178.80 | 000007 | 0 | | 4793535 |
| 01/13/2004 | E. Taylor | Copy Center Photocopies | N | 63.00 | 000007 | 0 | | 4793540 |
| 01/13/2004 | Y. Johnson | Copy Center Photocopies | N | 52.35 | 000007 | 0 | | 4793546 |
| 01/13/2004 | T. Pope | Copy Center Photocopies | N | 9.75 | 000007 | 0 | | 4793432 |
| 01/26/2004 | Y. Johnson | Copy Center Photocopies | Y | 30.30 | 000007 | 0 | | 4808406 |
| 01/30/2004 | R. Vaccaro | Copy Center Photocopies | Y | 2.85 | 000007 | 0 | | 4818003 |
| 01/30/2004 | R. Vaccaro | Copy Center Photocopies | Y | 28.35 | 000007 | 0 | | 4818043 |
| 02/03/2004 | Y. Johnson | Copy Center Photocopies | Y | 22.35 | 000007 | 0 | | 4822076 |

1-2

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 127 (127)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 02/11/2004 | Y. Johnson | Copy Center Photocopies | Y | 3.60 | 000007 | 0 | | 4832185 |
| 02/11/2004 | Y. Johnson | Copy Center Photocopies | Y | 41.40 | 000007 | 0 | | 4832204 |
| 02/13/2004 | Y. Johnson | Copy Center Photocopies | Y | 4.20 | 000007 | 0 | | 4836536 |
| 02/13/2004 | Y. Johnson | Copy Center Photocopies | Y | 45.75 | 000007 | 0 | | 4836542 |
| 02/13/2004 | Y. Johnson | Copy Center Photocopies | Y | 103.35 | 000007 | 0 | | 4836543 |
| 02/13/2004 | Y. Johnson | Copy Center Photocopies | Y | 34.80 | 000007 | 0 | | 4836544 |
| 02/13/2004 | Y. Johnson | Copy Center Photocopies | Y | 7.95 | 000007 | 0 | | 4836564 |
| 02/13/2004 | Y. Johnson | Copy Center Photocopies | Y | 55.65 | 000007 | 0 | | 4836565 |
| 02/13/2004 | Y. Johnson | Copy Center Photocopies | Y | 55.80 | 000007 | 0 | | 4836620 |
| 02/13/2004 | Y. Johnson | Copy Center Photocopies | Y | 90.00 | 000007 | 0 | | 4836622 |
| 02/13/2004 | Y. Johnson | Copy Center Photocopies | Y | 60.15 | 000007 | 0 | | 4836652 |
| 02/13/2004 | Y. Johnson | Copy Center Photocopies | Y | 57.75 | 000007 | 0 | | 4836679 |
| 02/13/2004 | Y. Johnson | Copy Center Photocopies | Y | 105.15 | 000007 | 0 | | 4836788 |
| 02/21/2004 | Y. Johnson | Copy Center Photocopies | Y | 3.75 | 000007 | 0 | | 4892871 |
| 02/21/2004 | Y. Johnson | Copy Center Photocopies | Y | .90 | 000007 | 0 | | 4892868 |
| 02/21/2004 | Y. Johnson | Copy Center Photocopies | Y | 1.05 | 000007 | 0 | | 4892869 |
| 02/21/2004 | Y. Johnson | Copy Center Photocopies | Y | .90 | 000007 | 0 | | 4892870 |
| 02/21/2004 | Y. Johnson | Copy Center Photocopies | Y | 1.65 | 000007 | 0 | | 4892865 |
| 02/21/2004 | Y. Johnson | Copy Center Photocopies | Y | 1.80 | 000007 | 0 | | 4892866 |
| 02/21/2004 | Y. Johnson | Copy Center Photocopies | Y | 4.50 | 000007 | 0 | | 4892867 |
| 02/26/2004 | M. Schussler | Copy Center Photocopies | Y | 258.45 | 000007 | 0 | | 4856227 |
| 03/04/2004 | Y. Johnson | Copy Center Photocopies | Y | 11.55 | 000007 | 0 | | 4869533 |
| 03/17/2004 | J. Eckland | Copy Center Photocopies | Y | 39.60 | 000007 | 0 | | 4890040 |
| 03/19/2004 | Y. Johnson | Copy Center Photocopies | Y | 54.75 | 000007 | 0 | | 4890330 |
| 03/19/2004 | Y. Johnson | Copy Center Photocopies | Y | 87.60 | 000007 | 0 | | 4890331 |
| 03/19/2004 | Y. Johnson | Copy Center Photocopies | Y | 92.25 | 000007 | 0 | | 4890332 |
| 03/24/2004 | Y. Johnson | Copy Center Photocopies | Y | 9.75 | 000007 | 0 | | 4900720 |
| 03/24/2004 | Y. Johnson | Copy Center Photocopies | Y | 227.10 | 000007 | 0 | | 4900701 |
| 03/25/2004 | Y. Johnson | Copy Center Photocopies | Y | 38.40 | 000007 | 0 | | 4901573 |
| 03/25/2004 | Y. Johnson | Copy Center Photocopies | Y | 154.95 | 000007 | 0 | | 4901568 |
| 03/26/2004 | Y. Johnson | Copy Center Photocopies | Y | 49.80 | 000007 | 0 | | 4903876 |
| 03/26/2004 | Y. Johnson | Copy Center Photocopies | Y | 92.40 | 000007 | 0 | | 4903877 |
| 03/26/2004 | Y. Johnson | Copy Center Photocopies | Y | 162.75 | 000007 | 0 | | 4903883 |
| 03/26/2004 | Y. Johnson | Copy Center Photocopies | Y | 34.50 | 000007 | 0 | | 4903885 |
| 03/26/2004 | Y. Johnson | Copy Center Photocopies | Y | 246.30 | 000007 | 0 | | 4903953 |
| 03/26/2004 | Y. Johnson | Copy Center Photocopies | Y | 91.20 | 000007 | 0 | | 4903857 |
| 03/29/2004 | Y. Johnson | Copy Center Photocopies | Y | 73.65 | 000007 | 0 | | 4904895 |
| 03/29/2004 | Y. Johnson | Copy Center Photocopies | Y | 38.40 | 000007 | 0 | | 4904896 |
| 03/29/2004 | Y. Johnson | Copy Center Photocopies | Y | 30.75 | 000007 | 0 | | 4904904 |
| 03/29/2004 | Y. Johnson | Copy Center Photocopies | Y | 94.65 | 000007 | 0 | | 4904906 |
| 03/29/2004 | Y. Johnson | Copy Center Photocopies | Y | 75.60 | 000007 | 0 | | 4904908 |
| 03/29/2004 | Y. Johnson | Copy Center Photocopies | Y | 41.10 | 000007 | 0 | | 4904910 |
| 03/31/2004 | Y. Johnson | Copy Center Photocopies | Y | 130.65 | 000007 | 0 | | 4909186 |
| 04/01/2004 | Y. Johnson | Copy Center Photocopies | Y | 11.40 | 000007 | 0 | | 4913374 |
| 04/07/2004 | M. Schussler | Copy Center Photocopies | Y | 69.90 | 000007 | 0 | | 4924625 |
| 04/07/2004 | M. Schussler | Copy Center Photocopies | Y | 171.30 | 000007 | 0 | | 4924698 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 128 (128)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 04/09/2004 | Y. Johnson | Copy Center Photocopies | Y | 33.90 | 000007 | 0 | | 4925485 |
| 04/09/2004 | Y. Johnson | Copy Center Photocopies | Y | 11.10 | 000007 | 0 | | 4925508 |
| 04/09/2004 | Y. Johnson | Copy Center Photocopies | Y | 24.00 | 000007 | 0 | | 4925523 |
| 04/09/2004 | Y. Johnson | Copy Center Photocopies | Y | 136.80 | 000007 | 0 | | 4925544 |
| 04/09/2004 | Y. Johnson | Copy Center Photocopies | Y | 26.10 | 000007 | 0 | | 4925548 |
| 04/13/2004 | Y. Johnson | Copy Center Photocopies | Y | 122.70 | 000007 | 0 | | 4926164 |
| 04/13/2004 | M. Schussler | Copy Center Photocopies | Y | 9.00 | 000007 | 0 | | 4926332 |
| 04/13/2004 | M. Schussler | Copy Center Photocopies | Y | 53.55 | 000007 | 0 | | 4926333 |
| 04/13/2004 | M. Schussler | Copy Center Photocopies | Y | 147.60 | 000007 | 0 | | 4926337 |
| 04/15/2004 | Y. Johnson | Copy Center Photocopies | Y | 23.40 | 000007 | 0 | | 4926886 |
| 04/16/2004 | Y. Johnson | Copy Center Photocopies | Y | 74.25 | 000007 | 0 | | 4936868 |
| 04/26/2004 | Y. Johnson | Copy Center Photocopies | Y | 10.20 | 000007 | 0 | | 4951640 |
| 05/03/2004 | Y. Johnson | Copy Center Photocopies | Y | 1.80 | 000007 | 0 | | 4959761 |
| 05/07/2004 | Y. Johnson | Copy Center Photocopies | Y | 6.90 | 000007 | 0 | | 4992195 |
| 05/10/2004 | Y. Johnson | Copy Center Photocopies | Y | 35.25 | 000007 | 0 | | 4975888 |
| 05/12/2004 | M. Schussler | Copy Center Photocopies | Y | 26.40 | 000007 | 0 | | 4975669 |
| 05/12/2004 | M. Schussler | Copy Center Photocopies | Y | 25.80 | 000007 | 0 | | 4975696 |
| 05/12/2004 | M. Schussler | Copy Center Photocopies | Y | 4.05 | 000007 | 0 | | 4975587 |
| 05/13/2004 | Y. Johnson | Copy Center Photocopies | Y | 26.10 | 000007 | 0 | | 4977096 |
| 05/19/2004 | Y. Johnson | Copy Center Photocopies | Y | 3.90 | 000007 | 0 | | 4986965 |
| 05/21/2004 | Y. Johnson | Copy Center Photocopies | Y | 247.20 | 000007 | 0 | | 4988761 |
| 05/21/2004 | Y. Johnson | Copy Center Photocopies | Y | 708.75 | 000007 | 0 | | 4988773 |
| 05/21/2004 | Y. Johnson | Copy Center Photocopies | Y | 33.60 | 000007 | 0 | | 4988832 |
| 05/21/2004 | Y. Johnson | Copy Center Photocopies | Y | 82.80 | 000007 | 0 | | 4988835 |
| 05/21/2004 | M. Blando | Copy Center Photocopies | Y | 35.10 | 000007 | 0 | | 4988663 |
| 05/26/2004 | Y. Johnson | Copy Center Photocopies | Y | 37.80 | 000007 | 0 | | 4995147 |
| 05/26/2004 | Y. Johnson | Copy Center Photocopies | Y | 6.30 | 000007 | 0 | | 4995072 |
| 05/26/2004 | Y. Johnson | Copy Center Photocopies | Y | 25.35 | 000007 | 0 | | 4995099 |
| 05/26/2004 | Y. Johnson | Copy Center Photocopies | Y | 120.30 | 000007 | 0 | | 4995198 |
| 05/26/2004 | Y. Johnson | Copy Center Photocopies | Y | .15 | 000007 | 0 | | 4995138 |
| 05/26/2004 | Y. Johnson | Copy Center Photocopies | Y | 55.50 | 000007 | 0 | | 4995146 |
| 05/28/2004 | M. Blando | Copy Center Photocopies | Y | 13.20 | 000007 | 0 | | 4998634 |
| 05/28/2004 | M. Blando | Copy Center Photocopies | Y | 15.60 | 000007 | 0 | | 4998663 |
| 06/01/2004 | M. Schussler | Copy Center Photocopies | Y | 29.85 | 000007 | 0 | | 5003204 |
| 06/01/2004 | M. Schussler | Copy Center Photocopies | Y | 35.25 | 000007 | 0 | | 5003215 |
| 06/01/2004 | Y. Johnson | Copy Center Photocopies | Y | 12.60 | 000007 | 0 | | 5002908 |
| 06/01/2004 | M. Schussler | Copy Center Photocopies | Y | 3.75 | 000007 | 0 | | 5003196 |
| 06/01/2004 | M. Schussler | Copy Center Photocopies | Y | 70.80 | 000007 | 0 | | 5003201 |
| 06/02/2004 | Y. Johnson | Copy Center Photocopies | Y | 35.55 | 000007 | 0 | | 5003722 |
| 06/02/2004 | Y. Johnson | Copy Center Photocopies | Y | 139.50 | 000007 | 0 | | 5003740 |
| 06/02/2004 | Y. Johnson | Copy Center Photocopies | Y | 249.75 | 000007 | 0 | | 5003794 |
| 06/02/2004 | M. Schussler | Copy Center Photocopies | Y | 86.85 | 000007 | 0 | | 5003858 |
| 06/02/2004 | M. Schussler | Copy Center Photocopies | Y | 121.20 | 000007 | 0 | | 5003872 |
| 06/04/2004 | Y. Johnson | Copy Center Photocopies | Y | 61.05 | 000007 | 0 | | 5012866 |
| 06/04/2004 | Y. Johnson | Copy Center Photocopies | Y | 7.80 | 000007 | 0 | | 5012858 |
| 06/04/2004 | Y. Johnson | Copy Center Photocopies | Y | 25.80 | 000007 | 0 | | 5012861 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 129 (129)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 06/04/2004 | Y. Johnson | Copy Center Photocopies | Y | 24.30 | 000007 | 0 | | 5012862 |
| 06/04/2004 | Y. Johnson | Copy Center Photocopies | Y | 97.80 | 000007 | 0 | | 5012865 |
| 06/05/2004 | Y. Johnson | Copy Center Photocopies | Y | 74.40 | 000007 | 0 | | 5012885 |
| 06/05/2004 | Y. Johnson | Copy Center Photocopies | Y | 53.55 | 000007 | 0 | | 5012886 |
| 06/07/2004 | Y. Johnson | Copy Center Photocopies | Y | 2.55 | 000007 | 0 | | 5013208 |
| 06/08/2004 | Y. Johnson | Copy Center Photocopies | Y | 113.55 | 000007 | 0 | | 5010588 |
| 06/08/2004 | Y. Johnson | Copy Center Photocopies | Y | 154.50 | 000007 | 0 | | 5010589 |
| 06/08/2004 | Y. Johnson | Copy Center Photocopies | Y | 30.45 | 000007 | 0 | | 5010593 |
| 06/08/2004 | Y. Johnson | Copy Center Photocopies | Y | 51.60 | 000007 | 0 | | 5010599 |
| 06/08/2004 | Y. Johnson | Copy Center Photocopies | Y | 45.45 | 000007 | 0 | | 5010354 |
| 06/24/2004 | Y. Johnson | Copy Center Photocopies | Y | 884.10 | 000007 | 0 | | 5034425 |
| 06/28/2004 | Y. Johnson | Copy Center Photocopies | Y | 189.60 | 000007 | 0 | | 5037108 |
| 06/29/2004 | Y. Johnson | Copy Center Photocopies | Y | 54.00 | 000007 | 0 | | 5037278 |
| 06/29/2004 | M. Schussler | Copy Center Photocopies | Y | 140.55 | 000007 | 0 | | 5037289 |
| 06/29/2004 | Y. Johnson | Copy Center Photocopies | Y | .90 | 000007 | 0 | | 5037303 |
| 06/29/2004 | Y. Johnson | Copy Center Photocopies | Y | 238.95 | 000007 | 0 | | 5037358 |
| 06/29/2004 | Y. Johnson | Copy Center Photocopies | Y | 49.20 | 000007 | 0 | | 5037359 |
| 06/29/2004 | Y. Johnson | Copy Center Photocopies | Y | 80.10 | 000007 | 0 | | 5037360 |
| 06/29/2004 | M. Schussler | Copy Center Photocopies | Y | 213.45 | 000007 | 0 | | 5037403 |
| 06/29/2004 | Y. Johnson | Copy Center Photocopies | Y | 35.10 | 000007 | 0 | | 5037428 |
| 06/29/2004 | M. Schussler | Copy Center Photocopies | Y | 202.65 | 000007 | 0 | | 5037490 |
| 06/29/2004 | Y. Johnson | Copy Center Photocopies | Y | 134.85 | 000007 | 0 | | 5037500 |
| 06/29/2004 | Y. Johnson | Copy Center Photocopies | Y | 228.00 | 000007 | 0 | | 5037512 |
| 06/29/2004 | Y. Johnson | Copy Center Photocopies | Y | 10.35 | 000007 | 0 | | 5037515 |
| 06/29/2004 | Y. Johnson | Copy Center Photocopies | Y | 99.60 | 000007 | 0 | | 5037531 |
| 07/06/2004 | Y. Johnson | Copy Center Photocopies | Y | 499.35 | 000007 | 0 | | 5048956 |
| 07/06/2004 | Y. Johnson | Copy Center Photocopies | Y | 200.10 | 000007 | 0 | | 5048957 |
| 07/06/2004 | Y. Johnson | Copy Center Photocopies | Y | 16.65 | 000007 | 0 | | 5048961 |
| 07/06/2004 | Y. Johnson | Copy Center Photocopies | Y | 25.65 | 000007 | 0 | | 5048949 |
| 07/06/2004 | Y. Johnson | Copy Center Photocopies | Y | 350.40 | 000007 | 0 | | 5048952 |
| 07/06/2004 | Y. Johnson | Copy Center Photocopies | Y | 380.55 | 000007 | 0 | | 5048955 |
| 07/06/2004 | Y. Johnson | Copy Center Photocopies | Y | 76.65 | 000007 | 0 | | 5048824 |
| 07/06/2004 | Y. Johnson | Copy Center Photocopies | Y | 148.80 | 000007 | 0 | | 5048917 |
| 07/07/2004 | Y. Johnson | Copy Center Photocopies | Y | 202.50 | 000007 | 0 | | 5048969 |
| 07/07/2004 | Y. Johnson | Copy Center Photocopies | Y | 113.70 | 000007 | 0 | | 5049321 |
| 07/07/2004 | Y. Johnson | Copy Center Photocopies | Y | 52.80 | 000007 | 0 | | 5049080 |
| 07/08/2004 | Y. Johnson | Copy Center Photocopies | Y | 9.30 | 000007 | 0 | | 5054771 |
| 07/09/2004 | Y. Johnson | Copy Center Photocopies | Y | 51.15 | 000007 | 0 | | 5059900 |
| 07/09/2004 | Y. Johnson | Copy Center Photocopies | Y | 64.05 | 000007 | 0 | | 5059901 |
| 07/09/2004 | Y. Johnson | Copy Center Photocopies | Y | 1.50 | 000007 | 0 | | 5059874 |
| 07/09/2004 | Y. Johnson | Copy Center Photocopies | Y | 5.85 | 000007 | 0 | | 5059886 |
| 07/13/2004 | Y. Johnson | Copy Center Photocopies | Y | 19.20 | 000007 | 0 | | 5060543 |
| 07/13/2004 | Y. Johnson | Copy Center Photocopies | Y | 13.50 | 000007 | 0 | | 5060544 |
| 07/13/2004 | Y. Johnson | Copy Center Photocopies | Y | 20.40 | 000007 | 0 | | 5060545 |
| 07/13/2004 | Y. Johnson | Copy Center Photocopies | Y | 60.90 | 000007 | 0 | | 5060538 |
| 07/13/2004 | Y. Johnson | Copy Center Photocopies | Y | 1.65 | 000007 | 0 | | 5060539 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

Page 130 (130)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

CLIENT/MATTER NO.: 32902/129778

RE: Alexander Apartments et al v. United States

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 07/13/2004 | Y. Johnson | Copy Center Photocopies | Y | 1.20 | 000007 | 0 | | 5060542 |
| 07/14/2004 | Y. Johnson | Copy Center Photocopies | Y | 169.50 | 000007 | 0 | | 5060711 |
| 07/16/2004 | J. Eckland | Copy Center Photocopies | Y | 142.65 | 000007 | 0 | | 5061745 |
| 07/16/2004 | J. Eckland | Copy Center Photocopies | Y | 55.50 | 000007 | 0 | | 5061659 |
| 07/16/2004 | J. Eckland | Copy Center Photocopies | Y | 132.30 | 000007 | 0 | | 5061722 |
| 07/16/2004 | J. Eckland | Copy Center Photocopies | Y | 232.65 | 000007 | 0 | | 5061725 |
| 07/19/2004 | Y. Johnson | Copy Center Photocopies | Y | 117.75 | 000007 | 0 | | 5061892 |
| 07/19/2004 | Y. Johnson | Copy Center Photocopies | Y | 54.60 | 000007 | 0 | | 5062131 |
| 07/20/2004 | Y. Johnson | Copy Center Photocopies | Y | 85.20 | 000007 | 0 | | 5069097 |
| 07/20/2004 | Y. Johnson | Copy Center Photocopies | Y | 23.70 | 000007 | 0 | | 5069165 |
| 07/20/2004 | Y. Johnson | Copy Center Photocopies | Y | 15.90 | 000007 | 0 | | 5069170 |
| 07/21/2004 | J. Eckland | Copy Center Photocopies | Y | 141.75 | 000007 | 0 | | 5069456 |
| 07/21/2004 | Y. Johnson | Copy Center Photocopies | Y | 6.15 | 000007 | 0 | | 5069500 |
| 07/22/2004 | J. Eckland | Copy Center Photocopies | Y | 46.20 | 000007 | 0 | | 5069840 |
| 07/23/2004 | Y. Johnson | Copy Center Photocopies | Y | 42.60 | 000007 | 0 | | 5078804 |
| 07/26/2004 | Y. Johnson | Copy Center Photocopies | Y | 54.00 | 000007 | 0 | | 5082642 |
| 07/28/2004 | Y. Johnson | Copy Center Photocopies | Y | 117.90 | 000007 | 0 | | 5086340 |
| 07/28/2004 | Y. Johnson | Copy Center Photocopies | Y | 9.00 | 000007 | 0 | | 5086344 |
| 07/28/2004 | Y. Johnson | Copy Center Photocopies | Y | 19.80 | 000007 | 0 | | 5086345 |
| 07/28/2004 | Y. Johnson | Copy Center Photocopies | Y | 21.45 | 000007 | 0 | | 5086347 |
| 07/28/2004 | Y. Johnson | Copy Center Photocopies | Y | 86.10 | 000007 | 0 | | 5086351 |
| 07/30/2004 | J. Eckland | Copy Center Photocopies | Y | 114.75 | 000007 | 0 | | 5089116 |
| 08/02/2004 | Y. Johnson | Copy Center Photocopies | Y | 218.55 | 000007 | 0 | | 5101118 |
| 08/02/2004 | Y. Johnson | Copy Center Photocopies | Y | 28.50 | 000007 | 0 | | 5100954 |
| 08/02/2004 | Y. Johnson | Copy Center Photocopies | Y | 167.55 | 000007 | 0 | | 5101263 |
| 08/02/2004 | Y. Johnson | Copy Center Photocopies | Y | 259.05 | 000007 | 0 | | 5100996 |
| 08/02/2004 | Y. Johnson | Copy Center Photocopies | Y | 28.35 | 000007 | 0 | | 5101258 |
| 08/02/2004 | Y. Johnson | Copy Center Photocopies | Y | 78.45 | 000007 | 0 | | 5101262 |
| | **** 000007 | Copy Center Photocopies 41,514.00 | **** | | | | | |
| 10/07/1996 | J. Eckland | Internal Binding | N | 1.00 | 000101 | 0 | | 1082594 |
| 12/10/1996 | J. Eckland | Internal Binding | N | 1.00 | 000101 | 0 | | 1139532 |
| 07/16/1997 | W. Roberts | Internal Binding | N | 10.00 | 000101 | 0 | | 1397068 |
| 04/02/1998 | J. Eckland | Internal Binding | N | 5.00 | 000101 | 0 | | 1758943 |
| 04/03/1998 | J. Eckland | Internal Binding | N | 5.00 | 000101 | 0 | | 1761188 |
| 06/16/1999 | J. Eckland | Internal Binding | N | 1.00 | 000101 | 0 | | 2392590 |
| 09/17/1999 | J. Eckland | Internal Binding | N | 7.00 | 000101 | 0 | | 2525131 |
| 12/22/1999 | K. Simonson | Internal Binding | N | 10.00 | 000101 | 0 | | 2663707 |
| 12/27/1999 | K. Simonson | Internal Binding | N | 6.00 | 000101 | 0 | | 2668388 |
| 12/27/1999 | M. Blando | Internal Binding | N | 2.00 | 000101 | 0 | | 2668402 |
| 12/27/1999 | K. Simonson | Internal Binding | N | 11.00 | 000101 | 0 | | 2668399 |
| 01/13/2000 | M. Blando | Internal Binding | N | 10.00 | 000101 | 0 | | 2689377 |
| 02/17/2000 | K. Simonson | Internal Binding | N | 5.00 | 000101 | 0 | | 2737312 |
| 03/28/2000 | K. Simonson | Internal Binding | N | 2.00 | 000101 | 0 | | 2789283 |
| 03/29/2000 | J. Eckland | Internal Binding | N | 1.00 | 000101 | 0 | | 2792889 |
| 03/29/2000 | M. Blando | Internal Binding | N | 7.00 | 000101 | 0 | | 2792902 |

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 03/29/2000 | J. Eckland | Internal Binding | N | 1.00 | 000101 | 0 | | 2792905 |
| 04/21/2000 | J. Eckland | Internal Binding | N | 6.00 | 000101 | 0 | | 2828049 |
| 05/01/2000 | M. Blando | Internal Binding | N | 1.00 | 000101 | 0 | | 2839040 |
| 05/01/2000 | M. Blando | Internal Binding | N | 1.00 | 000101 | 0 | | 2839043 |
| 06/29/2000 | K. Simonson | Internal Binding | N | 4.00 | 000101 | 0 | | 2922068 |
| 07/24/2000 | M. Blando | Internal Binding | N | 8.00 | 000101 | 0 | | 2957114 |
| 07/25/2000 | J. Eckland | Internal Binding | N | 6.00 | 000101 | 0 | | 2958563 |
| 07/26/2000 | J. Eckland | Internal Binding | N | 3.00 | 000101 | 0 | | 2959912 |
| 07/26/2000 | K. Simonson | Internal Binding | N | 1.00 | 000101 | 0 | | 2959940 |
| 11/27/2000 | M. Blando | Internal Binding | N | 4.00 | 000101 | 0 | | 3148729 |
| 11/27/2000 | M. Blando | Internal Binding | N | 3.00 | 000101 | 0 | | 3148738 |
| 12/15/2000 | J. Eckland | Internal Binding | N | 6.00 | 000101 | 0 | | 3175578 |
| 12/18/2000 | J. Eckland | Internal Binding | N | 1.00 | 000101 | 0 | | 3176794 |
| 03/16/2001 | J. Eckland | Internal Binding | N | 1.00 | 000101 | 0 | | 3299476 |
| 04/20/2001 | K. Simonson | Internal Binding | N | 3.00 | 000101 | 0 | | 3354764 |
| 05/01/2001 | K. Simonson | Internal Binding | N | 8.00 | 000101 | 0 | | 3367887 |
| 05/01/2001 | W. Roberts | Internal Binding | N | 10.00 | 000101 | 0 | | 3367879 |
| 05/11/2001 | K. Simonson | Internal Binding | N | 5.00 | 000101 | 0 | | 3384945 |
| 05/18/2001 | M. Blando | Internal Binding | N | 1.00 | 000101 | 0 | | 3394215 |
| 06/13/2001 | J. Eckland | Internal Binding | N | 1.00 | 000101 | 0 | | 3429803 |
| 06/20/2001 | M. Blando | Internal Binding | N | 10.00 | 000101 | 0 | | 3439886 |
| 08/20/2001 | J. Eckland | Internal Binding | N | 2.00 | 000101 | 0 | | 3523136 |
| 10/30/2001 | M. Blando | Internal Binding | N | 2.00 | 000101 | 0 | | 3624912 |
| 10/30/2001 | J. Eckland | Internal Binding | N | 1.00 | 000101 | 0 | | 3624706 |
| 11/29/2001 | M. Blando | Internal Binding | N | 5.00 | 000101 | 0 | | 3675387 |
| 11/29/2001 | J. Eckland | Internal Binding | N | 1.00 | 000101 | 0 | | 3675210 |
| 11/30/2001 | W. Roberts | Internal Binding | N | 3.00 | 000101 | 0 | | 3669805 |
| 11/30/2001 | W. Roberts | Internal Binding | N | 1.00 | 000101 | 0 | | 3669808 |
| 12/26/2001 | W. Roberts | Internal Binding | N | 1.00 | 000101 | 0 | | 3707425 |
| 12/27/2001 | W. Roberts | Internal Binding | N | 3.00 | 000101 | 0 | | 3709817 |
| 12/27/2001 | M. Blando | Internal Binding | N | 3.00 | 000101 | 0 | | 3709964 |
| 12/27/2001 | J. Eckland | Internal Binding | N | 1.00 | 000101 | 0 | | 3709947 |
| 01/02/2002 | J. Eckland | Internal Binding | N | 4.00 | 000101 | 0 | | 3714927 |
| 01/02/2002 | J. Eckland | Internal Binding | N | 3.00 | 000101 | 0 | | 3714914 |
| 01/03/2002 | M. Blando | Internal Binding | N | 1.00 | 000101 | 0 | | 3716235 |
| 02/14/2002 | J. Eckland | Internal Binding | N | 8.00 | 000101 | 0 | | 3781469 |
| 02/15/2002 | M. Blando | Internal Binding | N | 5.00 | 000101 | 0 | | 3783150 |
| 02/26/2002 | M. Blando | Internal Binding | N | 2.00 | 000101 | 0 | | 3796133 |
| 03/26/2002 | J. Eckland | Internal Binding | N | 4.00 | 000101 | 0 | | 3847843 |
| 03/24/2003 | M. Blando | Internal Binding | N | 3.00 | 000101 | 0 | | 4380435 |
| 03/24/2003 | M. Blando | Internal Binding | N | 3.00 | 000101 | 0 | | 4380438 |
| 04/18/2003 | J. Eckland | Internal Binding | N | 1.00 | 000101 | 0 | | 4421365 |
| 04/29/2003 | J. Northrop | Internal Binding | N | 3.00 | 000101 | 0 | | 4437439 |
| 04/30/2003 | J. Northrop | Internal Binding | N | 2.00 | 000101 | 0 | | 4439828 |
| 06/10/2003 | M. Blando | Internal Binding | N | 5.00 | 000101 | 0 | | 4498192 |
| 06/11/2003 | M. Blando | Internal Binding | N | 3.00 | 000101 | 0 | | 4499972 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 132 (132)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 06/20/2003 | J. Eckland | Internal Binding | N | 1.00 | 000101 | 0 | | 4515368 |
| 07/17/2003 | M. Blando | Internal Binding | N | 4.00 | 000101 | 0 | | 4553091 |
| 07/18/2003 | M. Blando | Internal Binding | N | 4.00 | 000101 | 0 | | 4555968 |
| 08/28/2003 | J. Eckland | Internal Binding | N | 7.00 | 000101 | 0 | | 4613974 |
| 08/28/2003 | M. Blando | Internal Binding | N | 3.00 | 000101 | 0 | | 4613968 |
| 08/28/2003 | M. Blando | Internal Binding | N | 5.00 | 000101 | 0 | | 4613965 |
| 09/02/2003 | M. Blando | Internal Binding | N | 4.00 | 000101 | 0 | | 4639207 |
| 09/15/2003 | T. Pope | Internal Binding | N | 2.00 | 000101 | 0 | | 4633768 |
| 09/24/2003 | J. Northrop | Internal Binding | N | 2.00 | 000101 | 0 | | 4651279 |
| 09/25/2003 | M. Blando | Internal Binding | N | 5.00 | 000101 | 0 | | 4652208 |
| 10/31/2003 | M. Blando | Internal Binding | N | 4.00 | 000101 | 0 | | 4702280 |
| 05/11/2004 | Y. Johnson | Internal Binding | Y | 1.00 | 000101 | 0 | | 4975369 |
| 05/13/2004 | Y. Johnson | Internal Binding | Y | 1.00 | 000101 | 0 | | 4978548 |
| 06/02/2004 | Y. Johnson | Internal Binding | Y | 1.00 | 000101 | 0 | | 5004348 |
| 06/03/2004 | Y. Johnson | Internal Binding | Y | 15.00 | 000101 | 0 | | 5005164 |
| 06/03/2004 | Y. Johnson | Internal Binding | Y | 1.00 | 000101 | 0 | | 5005176 |
| 06/09/2004 | Y. Johnson | Internal Binding | Y | 1.00 | 000101 | 0 | | 5018654 |
| 06/09/2004 | Y. Johnson | Internal Binding | Y | 1.00 | 000101 | 0 | | 5018668 |
| 06/16/2004 | Y. Johnson | Internal Binding | Y | 2.00 | 000101 | 0 | | 5023800 |
| 06/24/2004 | Y. Johnson | Internal Binding | Y | 1.00 | 000101 | 0 | | 5034972 |
| 06/28/2004 | Y. Johnson | Internal Binding | Y | 1.00 | 000101 | 0 | | 5039132 |
| 07/19/2004 | J. Eckland | Internal Binding | Y | 3.00 | 000101 | 0 | | 5065047 |
| 07/23/2004 | J. Eckland | Internal Binding | Y | 1.00 | 000101 | 0 | | 5079362 |
| 07/23/2004 | J. Eckland | Internal Binding | Y | 3.00 | 000101 | 0 | | 5079351 |
| 07/26/2004 | Y. Johnson | Internal Binding | Y | 8.00 | 000101 | 0 | | 5083820 |
| | **** 000101 | Internal Binding 319.00 **** | | | | | | |

REDACTED

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/11/1996 | M. Winn | Tabs - Alpha, Numeric or Custom | N | 8.40 | 000201 | 0 | | 1082595 |
| 06/30/1997 | W. Roberts | Tabs - Alpha, Numeric or Custom | N | 19.20 | 000201 | 0 | | 1380712 |
| 07/16/1997 | W. Roberts | Tabs - Alpha, Numeric or Custom | N | 20.00 | 000201 | 0 | | 1397069 |
| 11/04/1997 | T. Durst | Tabs - Alpha, Numeric or Custom | N | 14.00 | 000201 | 0 | | 1541708 |
| 11/14/1997 | W. Roberts | Tabs - Alpha, Numeric or Custom | N | 2.00 | 000201 | 0 | | 1558089 |
| 11/14/1997 | W. Roberts | Tabs - Alpha, Numeric or Custom | N | 20.00 | 000201 | 0 | | 1558097 |
| 12/10/1997 | W. Roberts | Tabs - Alpha, Numeric or Custom | N | 2.00 | 000201 | 0 | | 1593967 |
| 01/22/1998 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 2.20 | 000201 | 0 | | 1649201 |
| 03/30/1998 | J. Eckland | Tabs - Alpha, Numeric or Custom | N | 13.00 | 000201 | 0 | | 1754499 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 133 (133)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/1998 | J. Eckland | Tabs - Alpha, Numeric or Custom | N | 10.00 | 000201 | 0 | | 1761189 |
| 05/01/1998 | M. Winn | Tabs - Alpha, Numeric or Custom | N | 14.40 | 000201 | 0 | | 1801939 |
| 06/11/1998 | M. Winn | Tabs - Alpha, Numeric or Custom | N | 9.60 | 000201 | 0 | | 1866820 |
| 09/03/1998 | K. Liebman | Tabs - Alpha, Numeric or Custom | N | 2.00 | 000201 | 0 | | 1979681 |
| 05/13/1999 | J. Eckland | Tabs - Alpha, Numeric or Custom | N | 11.40 | 000201 | 0 | | 2344731 |
| 09/29/1999 | J. Eckland | Tabs - Alpha, Numeric or Custom | N | 8.00 | 000201 | 0 | | 2544516 |
| 10/20/1999 | D. Guggisberg | Tabs - Alpha, Numeric or Custom | N | 17.00 | 000201 | 0 | | 2573239 |
| 11/22/1999 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 16.40 | 000201 | 0 | | 2623951 |
| 12/17/1999 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 3.20 | 000201 | 0 | | 2658029 |
| 12/17/1999 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 30.00 | 000201 | 0 | | 2658035 |
| 12/22/1999 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 115.00 | 000201 | 0 | | 2663708 |
| 12/22/1999 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 14.00 | 000201 | 0 | | 2663714 |
| 12/27/1999 | H. Robbins | Tabs - Alpha, Numeric or Custom | N | 3.20 | 000201 | 0 | | 2668384 |
| 12/27/1999 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 21.00 | 000201 | 0 | | 2668412 |
| 01/07/2000 | D. Wayne | Tabs - Alpha, Numeric or Custom | N | 1.20 | 000201 | 0 | | 2682462 |
| 01/13/2000 | M. Blando | Tabs - Alpha, Numeric or Custom | N | 44.00 | 000201 | 0 | | 2689376 |
| 01/19/2000 | J. Eckland | Tabs - Alpha, Numeric or Custom | N | 50.00 | 000201 | 0 | | 2696990 |
| 01/31/2000 | T. Rahn | Tabs - Alpha, Numeric or Custom | N | 6.00 | 000201 | 0 | | 2712605 |
| 02/17/2000 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 28.00 | 000201 | 0 | | 2737309 |
| 02/23/2000 | J. Gordon | Tabs - Alpha, Numeric or Custom | N | .20 | 000201 | 0 | | 2745546 |
| 02/23/2000 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 2.80 | 000201 | 0 | | 2745547 |
| 04/21/2000 | J. Eckland | Tabs - Alpha, Numeric or Custom | N | 9.00 | 000201 | 0 | | 2828050 |
| 06/19/2000 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 8.20 | 000201 | 0 | | 2902378 |
| 06/30/2000 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 3.40 | 000201 | 0 | | 2925010 |
| 06/30/2000 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 2.00 | 000201 | 0 | | 2925013 |
| 07/05/2000 | L. Pelowski | Tabs - Alpha, Numeric or Custom | N | 50.00 | 000201 | 0 | | 2928814 |
| 07/05/2000 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 2.00 | 000201 | 0 | | 2928830 |
| 07/06/2000 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 4.80 | 000201 | 0 | | 2930315 |
| 07/07/2000 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 6.00 | 000201 | 0 | | 2932630 |
| 07/10/2000 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 49.40 | 000201 | 0 | | 2928858 |
| 07/10/2000 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 6.00 | 000201 | 0 | | 2928860 |
| 07/10/2000 | T. Rahn | Tabs - Alpha, Numeric or Custom | N | 3.40 | 000201 | 0 | | 2928865 |
| 07/12/2000 | W. Roberts | Tabs - Alpha, Numeric or Custom | N | 1.60 | 000201 | 0 | | 2936780 |
| 07/20/2000 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 14.00 | 000201 | 0 | | 2953570 |
| 07/21/2000 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 6.00 | 000201 | 0 | | 2955541 |
| 07/21/2000 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 2.00 | 000201 | 0 | | 2955539 |
| 07/26/2000 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 2.20 | 000201 | 0 | | 2959941 |
| 07/27/2000 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 2.60 | 000201 | 0 | | 2965856 |
| 07/31/2000 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 8.40 | 000201 | 0 | | 2968325 |
| 07/31/2000 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 6.00 | 000201 | 0 | | 2968328 |
| 08/08/2000 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 6.00 | 000201 | 0 | | 2981580 |
| 10/02/2000 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 2.00 | 000201 | 0 | | 3054133 |
| 10/24/2000 | M. Blando | Tabs - Alpha, Numeric or Custom | N | 41.60 | 000201 | 0 | | 3110371 |
| 11/22/2000 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 3.20 | 000201 | 0 | | 3145139 |
| 11/22/2000 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 51.00 | 000201 | 0 | | 3145141 |
| 11/22/2000 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 126.00 | 000201 | 0 | | 3145129 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 134 (134)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

COSTS

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 11/22/2000 | M. Blando | Tabs - Alpha, Numeric or Custom | N | 7.80 | 000201 | 0 | | 3145132 |
| 12/15/2000 | J. Eckland | Tabs - Alpha, Numeric or Custom | N | 9.00 | 000201 | 0 | | 3175581 |
| 12/18/2000 | J. Eckland | Tabs - Alpha, Numeric or Custom | N | 1.80 | 000201 | 0 | | 3176791 |
| 04/20/2001 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 7.80 | 000201 | 0 | | 3354698 |
| 05/01/2001 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 1.80 | 000201 | 0 | | 3367895 |
| 05/01/2001 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 10.40 | 000201 | 0 | | 3367900 |
| 05/01/2001 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 88.20 | 000201 | 0 | | 3367884 |
| 05/10/2001 | K. Simonson | Tabs - Alpha, Numeric or Custom | N | 23.40 | 000201 | 0 | | 3381757 |
| 06/13/2001 | M. Blando | Tabs - Alpha, Numeric or Custom | N | 5.00 | 000201 | 0 | | 3429823 |
| 06/13/2001 | T. Beyl | Tabs - Alpha, Numeric or Custom | N | 5.00 | 000201 | 0 | | 3429786 |
| 06/20/2001 | T. Beyl | Tabs - Alpha, Numeric or Custom | N | 5.20 | 000201 | 0 | | 3439893 |
| 06/20/2001 | T. Beyl | Tabs - Alpha, Numeric or Custom | N | 5.80 | 000201 | 0 | | 3439897 |
| 06/20/2001 | M. Blando | Tabs - Alpha, Numeric or Custom | N | 54.00 | 000201 | 0 | | 3439883 |
| 07/02/2001 | M. Blando | Tabs - Alpha, Numeric or Custom | N | 2.40 | 000201 | 0 | | 3456506 |
| 07/02/2001 | J. Eckland | Tabs - Alpha, Numeric or Custom | N | .40 | 000201 | 0 | | 3456554 |
| 10/30/2001 | M. Blando | Tabs - Alpha, Numeric or Custom | N | 10.40 | 000201 | 0 | | 3624906 |
| 11/29/2001 | M. Blando | Tabs - Alpha, Numeric or Custom | N | 17.40 | 000201 | 0 | | 3675310 |
| 11/29/2001 | M. Blando | Tabs - Alpha, Numeric or Custom | N | 17.40 | 000201 | 0 | | 3675313 |
| 11/29/2001 | M. Blando | Tabs - Alpha, Numeric or Custom | N | 29.00 | 000201 | 0 | | 3675384 |
| 11/29/2001 | J. Eckland | Tabs - Alpha, Numeric or Custom | N | .40 | 000201 | 0 | | 3675207 |
| 12/27/2001 | W. Roberts | Tabs - Alpha, Numeric or Custom | N | 1.20 | 000201 | 0 | | 3709823 |
| 12/27/2001 | W. Roberts | Tabs - Alpha, Numeric or Custom | N | 1.20 | 000201 | 0 | | 3709942 |
| 01/02/2002 | C. Critchley | Tabs - Alpha, Numeric or Custom | N | 110.40 | 000201 | 0 | | 3714919 |
| 01/02/2002 | J. Eckland | Tabs - Alpha, Numeric or Custom | N | 17.40 | 000201 | 0 | | 3714911 |
| 01/03/2002 | W. Roberts | Tabs - Alpha, Numeric or Custom | N | 4.00 | 000201 | 0 | | 3716239 |
| 01/03/2002 | W. Roberts | Tabs - Alpha, Numeric or Custom | N | 2.00 | 000201 | 0 | | 3716228 |
| 01/08/2002 | C. Critchley | Tabs - Alpha, Numeric or Custom | N | 30.40 | 000201 | 0 | | 3721678 |
| 01/28/2002 | E. Ale | Tabs - Alpha, Numeric or Custom | N | 6.60 | 000201 | 0 | | 3751791 |
| 01/28/2002 | E. Ale | Tabs - Alpha, Numeric or Custom | N | 7.20 | 000201 | 0 | | 3751794 |
| 01/29/2002 | E. Ale | Tabs - Alpha, Numeric or Custom | N | 33.60 | 000201 | 0 | | 3753285 |
| 02/26/2002 | M. Blando | Tabs - Alpha, Numeric or Custom | N | 1.20 | 000201 | 0 | | 3796132 |
| 04/09/2002 | D. Mumford | Tabs - Alpha, Numeric or Custom | N | .60 | 000201 | 0 | | 3869474 |
| 05/29/2002 | T. Pope | Tabs - Alpha, Numeric or Custom | N | 40.00 | 000201 | 0 | | 3943175 |
| 05/30/2002 | C. Critchley | Tabs - Alpha, Numeric or Custom | N | 1.20 | 000201 | 0 | | 3944780 |
| 06/04/2002 | C. Critchley | Tabs - Alpha, Numeric or Custom | N | 2.20 | 000201 | 0 | | 3953692 |
| 08/15/2002 | J. Northrop | Tabs - Alpha, Numeric or Custom | N | 5.20 | 000201 | 0 | | 4061139 |
| 08/20/2002 | J. Northrop | Tabs - Alpha, Numeric or Custom | N | 10.40 | 000201 | 0 | | 4069102 |
| 09/09/2002 | M. Blando | Tabs - Alpha, Numeric or Custom | N | .80 | 000201 | 0 | | 4094543 |
| 09/09/2002 | J. Northrop | Tabs - Alpha, Numeric or Custom | N | 5.20 | 000201 | 0 | | 4094553 |
| 09/19/2002 | M. Blando | Tabs - Alpha, Numeric or Custom | N | .80 | 000201 | 0 | | 4112309 |
| 09/25/2002 | J. Northrop | Tabs - Alpha, Numeric or Custom | N | .20 | 000201 | 0 | | 4119891 |
| 11/01/2002 | J. Northrop | Tabs - Alpha, Numeric or Custom | N | 1.80 | 000201 | 0 | | 4174810 |
| 12/09/2002 | C. Critchley | Tabs - Alpha, Numeric or Custom | N | 2.00 | 000201 | 0 | | 4225666 |
| 03/07/2003 | T. Pope | Tabs - Alpha, Numeric or Custom | N | 10.40 | 000201 | 0 | | 4358851 |
| 03/07/2003 | J. Northrop | Tabs - Alpha, Numeric or Custom | N | 25.00 | 000201 | 0 | | 4358869 |
| 03/11/2003 | M. Blando | Tabs - Alpha, Numeric or Custom | N | 4.80 | 000201 | 0 | | 4362501 |

6 1-2

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

---------------------------------------- C O S T S ----------------------------------------

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 03/12/2003 | M. Blando | Tabs - Alpha, Numeric or Custom | N | 2.00 | 000201 | 0 | | 4364577 |
| 03/13/2003 | M. Blando | Tabs - Alpha, Numeric or Custom | N | 1.00 | 000201 | 0 | | 4367159 |
| 03/18/2003 | M. Blando | Tabs - Alpha, Numeric or Custom | N | 5.00 | 000201 | 0 | | 4373778 |
| 03/28/2003 | J. Northrop | Tabs - Alpha, Numeric or Custom | N | 1.00 | 000201 | 0 | | 4389850 |
| 04/21/2003 | T. Pope | Tabs - Alpha, Numeric or Custom | N | 5.20 | 000201 | 0 | | 4424670 |
| 04/25/2003 | M. Fallon | Tabs - Alpha, Numeric or Custom | N | .80 | 000201 | 0 | | 4432522 |
| 04/29/2003 | M. Fallon | Tabs - Alpha, Numeric or Custom | N | .60 | 000201 | 0 | | 4437438 |
| 05/01/2003 | J. Northrop | Tabs - Alpha, Numeric or Custom | N | 3.00 | 000201 | 0 | | 4454875 |
| 05/07/2003 | M. Fallon | Tabs - Alpha, Numeric or Custom | N | 1,492.60 | 000201 | 0 | | 4449294 |
| 05/20/2003 | M. Fallon | Tabs - Alpha, Numeric or Custom | N | 9.20 | 000201 | 0 | | 4469309 |
| 05/27/2003 | J. Northrop | Tabs - Alpha, Numeric or Custom | N | 25.20 | 000201 | 0 | | 4477880 |
| 05/30/2003 | J. Northrop | Tabs - Alpha, Numeric or Custom | N | .20 | 000201 | 0 | | 4482935 |
| 06/06/2003 | T. Pope | Tabs - Alpha, Numeric or Custom | N | 3.40 | 000201 | 0 | | 4494498 |
| 06/06/2003 | T. Pope | Tabs - Alpha, Numeric or Custom | N | 18.00 | 000201 | 0 | | 4494495 |
| 06/06/2003 | T. Pope | Tabs - Alpha, Numeric or Custom | N | 17.00 | 000201 | 0 | | 4494496 |
| 06/10/2003 | J. Eckland | Tabs - Alpha, Numeric or Custom | N | 14.40 | 000201 | 0 | | 4498172 |
| 06/11/2003 | M. Blando | Tabs - Alpha, Numeric or Custom | N | 15.00 | 000201 | 0 | | 4499969 |
| 06/12/2003 | J. Northrop | Tabs - Alpha, Numeric or Custom | N | 90.40 | 000201 | 0 | | 4502088 |
| 06/12/2003 | J. Northrop | Tabs - Alpha, Numeric or Custom | N | 17.60 | 000201 | 0 | | 4502089 |
| 06/20/2003 | J. Eckland | Tabs - Alpha, Numeric or Custom | N | 5.00 | 000201 | 0 | | 4515365 |
| 07/01/2003 | J. Eckland | Tabs - Alpha, Numeric or Custom | N | 10.80 | 000201 | 0 | | 4533173 |
| 07/02/2003 | J. Eckland | Tabs - Alpha, Numeric or Custom | N | 10.80 | 000201 | 0 | | 4534135 |
| 07/03/2003 | T. Pope | Tabs - Alpha, Numeric or Custom | N | 1.60 | 000201 | 0 | | 4535026 |
| 07/15/2003 | T. Pope | Tabs - Alpha, Numeric or Custom | N | 11.00 | 000201 | 0 | | 4548440 |
| 07/16/2003 | T. Pope | Tabs - Alpha, Numeric or Custom | N | 16.00 | 000201 | 0 | | 4552161 |
| 09/19/2003 | Y. Johnson | Tabs - Alpha, Numeric or Custom | N | 20.40 | 000201 | 0 | | 4643970 |
| 09/25/2003 | Y. Johnson | Tabs - Alpha, Numeric or Custom | N | 16.80 | 000201 | 0 | | 4652213 |
| 01/14/2004 | T. Pope | Tabs - Alpha, Numeric or Custom | N | 2.20 | 000201 | 0 | | 4795971 |
| 02/12/2004 | Y. Johnson | Tabs - Alpha, Numeric or Custom | Y | 12.80 | 000201 | 0 | | 4845734 |
| 03/01/2004 | M. Schussler | Tabs - Alpha, Numeric or Custom | Y | 6.20 | 000201 | 0 | | 4876956 |
| 03/15/2004 | M. Blando | Tabs - Alpha, Numeric or Custom | Y | .20 | 000201 | 0 | | 4883670 |
| 04/14/2004 | M. Schussler | Tabs - Alpha, Numeric or Custom | Y | 1.00 | 000201 | 0 | | 4930397 |
| 05/25/2004 | M. Blando | Tabs - Alpha, Numeric or Custom | Y | 4.80 | 000201 | 0 | | 4993759 |
| 05/25/2004 | M. Blando | Tabs - Alpha, Numeric or Custom | Y | 2.00 | 000201 | 0 | | 4993773 |
| 06/02/2004 | M. Schussler | Tabs - Alpha, Numeric or Custom | Y | 1.20 | 000201 | 0 | | 5004334 |
| 07/22/2004 | J. Eckland | Tabs - Alpha, Numeric or Custom | Y | 13.80 | 000201 | 0 | | 5071356 |
| 07/23/2004 | J. Eckland | Tabs - Alpha, Numeric or Custom | Y | 4.60 | 000201 | 0 | | 5079359 |
| | **** 000201 | Tabs - Alpha, Numeric or Cust 3,416.20 **** | | | | | | |
| 05/19/1997 | W. Roberts | Card Stock - 8-1/2 x 11 | N | .20 | 000203 | 0 | | 1339365 |
| 07/16/1997 | W. Roberts | Card Stock - 8-1/2 x 11 | N | 1.00 | 000203 | 0 | | 1397067 |
| 02/12/1999 | J. Eckland | Card Stock - 8-1/2 x 11 | N | .20 | 000203 | 0 | | 2216604 |
| 08/12/1999 | E. Taylor | Card Stock - 8-1/2 x 11 | N | .30 | 000203 | 0 | | 2476614 |
| 12/27/1999 | M. Blando | Card Stock - 8-1/2 x 11 | N | .10 | 000203 | 0 | | 2668400 |
| 03/29/2000 | J. Eckland | Card Stock - 8-1/2 x 11 | N | .10 | 000203 | 0 | | 2792888 |
| 03/29/2000 | J. Eckland | Card Stock - 8-1/2 x 11 | N | .10 | 000203 | 0 | | 2792904 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 05/18/2000 | J. Eckland | Card Stock - 8-1/2 x 11 | N | .20 | 000203 | 0 | | 2865165 |
| 04/20/2001 | K. Simonson | Card Stock - 8-1/2 x 11 | N | .30 | 000203 | 0 | | 3354765 |
| 05/10/2001 | K. Simonson | Card Stock - 8-1/2 x 11 | N | .30 | 000203 | 0 | | 3381775 |
| 11/30/2001 | W. Roberts | Card Stock - 8-1/2 x 11 | N | .05 | 000203 | 0 | | 3669807 |
| 11/30/2001 | W. Roberts | Card Stock - 8-1/2 x 11 | N | .15 | 000203 | 0 | | 3669803 |
| 12/26/2001 | M. Blando | Card Stock - 8-1/2 x 11 | N | .75 | 000203 | 0 | | 3707443 |
| 12/27/2001 | M. Blando | Card Stock - 8-1/2 x 11 | N | .75 | 000203 | 0 | | 3709850 |
| 03/26/2002 | J. Eckland | Card Stock - 8-1/2 x 11 | N | .40 | 000203 | 0 | | 3847842 |
| 08/29/2003 | M. Melling | Card Stock - 8-1/2 x 11 | N | .50 | 000203 | 0 | | 4615510 |
| 11/03/2003 | J. Eckland | Card Stock - 8-1/2 x 11 | N | 2.00 | 000203 | 0 | | 4708435 |
| | **** 000203 | Card Stock - 8-1/2 x 11 | 7.40 **** | | | | | |
| 10/07/1996 | J. Eckland | Clear Covers | N | .15 | 000205 | 0 | | 1082592 |
| 12/10/1996 | J. Eckland | Clear Covers | N | .15 | 000205 | 0 | | 1139501 |
| 04/02/1998 | J. Eckland | Clear Covers | N | .75 | 000205 | 0 | | 1758941 |
| 04/03/1998 | J. Eckland | Clear Covers | N | .75 | 000205 | 0 | | 1761186 |
| 06/16/1999 | J. Eckland | Clear Covers | N | .15 | 000205 | 0 | | 2392588 |
| 09/17/1999 | J. Eckland | Clear Covers | N | 1.05 | 000205 | 0 | | 2525132 |
| 12/22/1999 | K. Simonson | Clear Covers | N | 1.50 | 000205 | 0 | | 2663705 |
| 12/27/1999 | M. Blando | Clear Covers | N | .30 | 000205 | 0 | | 2668401 |
| 12/27/1999 | K. Simonson | Clear Covers | N | .90 | 000205 | 0 | | 2668386 |
| 12/27/1999 | K. Simonson | Clear Covers | N | 1.65 | 000205 | 0 | | 2668397 |
| 02/17/2000 | K. Simonson | Clear Covers | N | .60 | 000205 | 0 | | 2737310 |
| 03/29/2000 | M. Blando | Clear Covers | N | 1.05 | 000205 | 0 | | 2792900 |
| 04/21/2000 | J. Eckland | Clear Covers | N | .90 | 000205 | 0 | | 2828047 |
| 05/01/2000 | M. Blando | Clear Covers | N | .15 | 000205 | 0 | | 2839038 |
| 05/01/2000 | M. Blando | Clear Covers | N | .15 | 000205 | 0 | | 2839041 |
| 06/29/2000 | K. Simonson | Clear Covers | N | .60 | 000205 | 0 | | 2922066 |
| 07/24/2000 | M. Blando | Clear Covers | N | .60 | 000205 | 0 | | 2957112 |
| 07/25/2000 | J. Eckland | Clear Covers | N | .90 | 000205 | 0 | | 2958561 |
| 07/26/2000 | J. Eckland | Clear Covers | N | .45 | 000205 | 0 | | 2959910 |
| 07/26/2000 | K. Simonson | Clear Covers | N | .15 | 000205 | 0 | | 2959938 |
| 11/27/2000 | M. Blando | Clear Covers | N | .60 | 000205 | 0 | | 3148730 |
| 11/27/2000 | M. Blando | Clear Covers | N | .45 | 000205 | 0 | | 3148736 |
| 12/15/2000 | J. Eckland | Clear Covers | N | .90 | 000205 | 0 | | 3175579 |
| 12/18/2000 | J. Eckland | Clear Covers | N | .15 | 000205 | 0 | | 3176792 |
| 03/16/2001 | J. Eckland | Clear Covers | N | .15 | 000205 | 0 | | 3299475 |
| 05/01/2001 | K. Simonson | Clear Covers | N | 1.20 | 000205 | 0 | | 3367885 |
| 05/01/2001 | W. Roberts | Clear Covers | N | 1.50 | 000205 | 0 | | 3367880 |
| 05/11/2001 | K. Simonson | Clear Covers | N | .75 | 000205 | 0 | | 3384946 |
| 06/13/2001 | J. Eckland | Clear Covers | N | .15 | 000205 | 0 | | 3429801 |
| 06/20/2001 | M. Blando | Clear Covers | N | 1.50 | 000205 | 0 | | 3439884 |
| 07/02/2001 | J. Eckland | Clear Covers | N | .15 | 000205 | 0 | | 3456555 |
| 10/30/2001 | M. Blando | Clear Covers | N | .30 | 000205 | 0 | | 3624911 |
| 10/30/2001 | J. Eckland | Clear Covers | N | .15 | 000205 | 0 | | 3624704 |
| 11/29/2001 | J. Eckland | Clear Covers | N | .15 | 000205 | 0 | | 3675208 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 137 (137)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 11/29/2001 | M. Blando | Clear Covers | N | .75 | 000205 | 0 | | 3675385 |
| 11/30/2001 | W. Roberts | Clear Covers | N | .45 | 000205 | 0 | | 3669804 |
| 11/30/2001 | W. Roberts | Clear Covers | N | .15 | 000205 | 0 | | 3669806 |
| 12/26/2001 | W. Roberts | Clear Covers | N | .15 | 000205 | 0 | | 3707423 |
| 12/27/2001 | J. Eckland | Clear Covers | N | .15 | 000205 | 0 | | 3709948 |
| 12/27/2001 | M. Blando | Clear Covers | N | .45 | 000205 | 0 | | 3709962 |
| 12/27/2001 | W. Roberts | Clear Covers | N | .45 | 000205 | 0 | | 3709818 |
| 12/27/2001 | W. Roberts | Clear Covers | N | .45 | 000205 | 0 | | 3709815 |
| 01/02/2002 | J. Eckland | Clear Covers | N | .45 | 000205 | 0 | | 3714912 |
| 01/02/2002 | J. Eckland | Clear Covers | N | .60 | 000205 | 0 | | 3714925 |
| 01/03/2002 | M. Blando | Clear Covers | N | .15 | 000205 | 0 | | 3716233 |
| 02/14/2002 | J. Eckland | Clear Covers | N | 1.20 | 000205 | 0 | | 3781467 |
| 02/15/2002 | M. Blando | Clear Covers | N | .75 | 000205 | 0 | | 3783148 |
| 02/26/2002 | M. Blando | Clear Covers | N | .30 | 000205 | 0 | | 3796134 |
| 03/24/2003 | M. Blando | Clear Covers | N | .45 | 000205 | 0 | | 4380433 |
| 03/24/2003 | M. Blando | Clear Covers | N | .45 | 000205 | 0 | | 4380436 |
| 04/29/2003 | J. Northrop | Clear Covers | N | .45 | 000205 | 0 | | 4437441 |
| 04/30/2003 | J. Northrop | Clear Covers | N | .30 | 000205 | 0 | | 4439829 |
| 06/10/2003 | M. Blando | Clear Covers | N | .75 | 000205 | 0 | | 4498193 |
| 06/11/2003 | M. Blando | Clear Covers | N | .45 | 000205 | 0 | | 4499970 |
| 06/20/2003 | J. Eckland | Clear Covers | N | .15 | 000205 | 0 | | 4515366 |
| 07/17/2003 | M. Blando | Clear Covers | N | .60 | 000205 | 0 | | 4553089 |
| 07/18/2003 | M. Blando | Clear Covers | N | .60 | 000205 | 0 | | 4555966 |
| 08/28/2003 | M. Blando | Clear Covers | N | .75 | 000205 | 0 | | 4613963 |
| 08/28/2003 | M. Blando | Clear Covers | N | .45 | 000205 | 0 | | 4613966 |
| 08/28/2003 | J. Eckland | Clear Covers | N | 1.05 | 000205 | 0 | | 4613972 |
| 09/02/2003 | M. Blando | Clear Covers | N | .60 | 000205 | 0 | | 4639205 |
| 09/15/2003 | T. Pope | Clear Covers | N | .30 | 000205 | 0 | | 4633766 |
| 09/24/2003 | J. Northrop | Clear Covers | N | .30 | 000205 | 0 | | 4651277 |
| 09/25/2003 | M. Blando | Clear Covers | N | .75 | 000205 | 0 | | 4652206 |
| 10/31/2003 | M. Blando | Clear Covers | N | .60 | 000205 | 0 | | 4702278 |
| 05/11/2004 | Y. Johnson | Clear Covers | Y | .15 | 000205 | 0 | | 4975367 |
| 05/13/2004 | Y. Johnson | Clear Covers | Y | .15 | 000205 | 0 | | 4978546 |
| 06/02/2004 | Y. Johnson | Clear Covers | Y | .15 | 000205 | 0 | | 5004346 |
| 06/03/2004 | Y. Johnson | Clear Covers | Y | .15 | 000205 | 0 | | 5005174 |
| 06/03/2004 | Y. Johnson | Clear Covers | Y | 2.25 | 000205 | 0 | | 5005162 |
| 06/09/2004 | Y. Johnson | Clear Covers | Y | .15 | 000205 | 0 | | 5018652 |
| 06/09/2004 | Y. Johnson | Clear Covers | Y | .15 | 000205 | 0 | | 5018666 |
| 06/16/2004 | Y. Johnson | Clear Covers | Y | .30 | 000205 | 0 | | 5023798 |
| 06/24/2004 | Y. Johnson | Clear Covers | Y | .15 | 000205 | 0 | | 5034970 |
| 07/19/2004 | J. Eckland | Clear Covers | Y | .15 | 000205 | 0 | | 5065045 |
| 07/23/2004 | J. Eckland | Clear Covers | Y | .15 | 000205 | 0 | | 5079360 |
| 07/23/2004 | J. Eckland | Clear Covers | Y | .45 | 000205 | 0 | | 5079349 |
| | **** 000205 | Clear Covers | 40.80 **** | | | | | |
| 10/07/1996 | J. Eckland | Vinyl Covers | N | .35 | 000206 | 0 | | 1082593 |

TAGFB026_001761

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 138 (138)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ | Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/1996 | J. Eckland | Vinyl Covers | N | | .35 | 000206 | 0 | | 1139556 |
| 04/02/1998 | J. Eckland | Vinyl Covers | N | | 1.75 | 000206 | 0 | | 1758942 |
| 04/03/1998 | J. Eckland | Vinyl Covers | N | | 1.75 | 000206 | 0 | | 1761187 |
| 06/16/1999 | J. Eckland | Vinyl Covers | N | | .35 | 000206 | 0 | | 2392589 |
| 09/17/1999 | J. Eckland | Vinyl Covers | N | | 2.45 | 000206 | 0 | | 2525130 |
| 12/22/1999 | K. Simonson | Vinyl Covers | N | | 3.50 | 000206 | 0 | | 2663706 |
| 12/27/1999 | K. Simonson | Vinyl Covers | N | | 3.85 | 000206 | 0 | | 2668398 |
| 12/27/1999 | K. Simonson | Vinyl Covers | N | | 2.10 | 000206 | 0 | | 2668387 |
| 02/17/2000 | K. Simonson | Vinyl Covers | N | | 1.40 | 000206 | 0 | | 2737311 |
| 03/29/2000 | M. Blando | Vinyl Covers | N | | 2.45 | 000206 | 0 | | 2792901 |
| 04/21/2000 | J. Eckland | Vinyl Covers | N | | 2.10 | 000206 | 0 | | 2828048 |
| 05/01/2000 | M. Blando | Vinyl Covers | N | | .35 | 000206 | 0 | | 2839042 |
| 05/01/2000 | M. Blando | Vinyl Covers | N | | .35 | 000206 | 0 | | 2839039 |
| 06/29/2000 | K. Simonson | Vinyl Covers | N | | 1.40 | 000206 | 0 | | 2922067 |
| 07/24/2000 | M. Blando | Vinyl Covers | N | | 1.40 | 000206 | 0 | | 2957113 |
| 07/25/2000 | J. Eckland | Vinyl Covers | N | | 2.10 | 000206 | 0 | | 2958562 |
| 07/26/2000 | J. Eckland | Vinyl Covers | N | | 1.05 | 000206 | 0 | | 2959911 |
| 07/26/2000 | K. Simonson | Vinyl Covers | N | | .35 | 000206 | 0 | | 2959939 |
| 11/27/2000 | M. Blando | Vinyl Covers | N | | 1.05 | 000206 | 0 | | 3148737 |
| 11/27/2000 | M. Blando | Vinyl Covers | N | | 1.40 | 000206 | 0 | | 3148731 |
| 12/15/2000 | J. Eckland | Vinyl Covers | N | | 2.10 | 000206 | 0 | | 3175580 |
| 12/18/2000 | J. Eckland | Vinyl Covers | N | | .35 | 000206 | 0 | | 3176793 |
| 03/16/2001 | J. Eckland | Vinyl Covers | N | | .35 | 000206 | 0 | | 3299477 |
| 05/01/2001 | W. Roberts | Vinyl Covers | N | | 3.50 | 000206 | 0 | | 3367881 |
| 05/01/2001 | K. Simonson | Vinyl Covers | N | | 2.80 | 000206 | 0 | | 3367886 |
| 05/11/2001 | K. Simonson | Vinyl Covers | N | | 1.75 | 000206 | 0 | | 3384947 |
| 06/13/2001 | J. Eckland | Vinyl Covers | N | | .35 | 000206 | 0 | | 3429802 |
| 06/20/2001 | M. Blando | Vinyl Covers | N | | 3.50 | 000206 | 0 | | 3439885 |
| 08/20/2001 | J. Eckland | Vinyl Covers | N | | .70 | 000206 | 0 | | 3523135 |
| 10/30/2001 | J. Eckland | Vinyl Covers | N | | .35 | 000206 | 0 | | 3624705 |
| 10/30/2001 | M. Blando | Vinyl Covers | N | | .70 | 000206 | 0 | | 3624907 |
| 11/29/2001 | M. Blando | Vinyl Covers | N | | 1.75 | 000206 | 0 | | 3675386 |
| 11/29/2001 | J. Eckland | Vinyl Covers | N | | .35 | 000206 | 0 | | 3675209 |
| 12/26/2001 | W. Roberts | Vinyl Covers | N | | .35 | 000206 | 0 | | 3707424 |
| 12/27/2001 | W. Roberts | Vinyl Covers | N | | 1.05 | 000206 | 0 | | 3709816 |
| 12/27/2001 | W. Roberts | Vinyl Covers | N | | 1.05 | 000206 | 0 | | 3709819 |
| 12/27/2001 | M. Blando | Vinyl Covers | N | | 1.05 | 000206 | 0 | | 3709963 |
| 12/27/2001 | J. Eckland | Vinyl Covers | N | | .35 | 000206 | 0 | | 3709949 |
| 01/02/2002 | J. Eckland | Vinyl Covers | N | | 1.40 | 000206 | 0 | | 3714926 |
| 01/02/2002 | J. Eckland | Vinyl Covers | N | | 1.05 | 000206 | 0 | | 3714913 |
| 01/03/2002 | M. Blando | Vinyl Covers | N | | .35 | 000206 | 0 | | 3716234 |
| 02/14/2002 | J. Eckland | Vinyl Covers | N | | 2.80 | 000206 | 0 | | 3781468 |
| 02/15/2002 | M. Blando | Vinyl Covers | N | | 1.75 | 000206 | 0 | | 3783149 |
| 02/26/2002 | M. Blando | Vinyl Covers | N | | .70 | 000206 | 0 | | 3796135 |
| 03/24/2003 | M. Blando | Vinyl Covers | N | | 1.05 | 000206 | 0 | | 4380437 |
| 03/24/2003 | M. Blando | Vinyl Covers | N | | 1.05 | 000206 | 0 | | 4380434 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States


*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|
| 04/29/2003 | J. Northrop | Vinyl Covers | N | 1.05 | 000206 | 0 | | 4437440 |
| 04/30/2003 | J. Northrop | Vinyl Covers | N | .70 | 000206 | 0 | | 4439830 |
| 06/10/2003 | M. Blando | Vinyl Covers | N | 1.75 | 000206 | 0 | | 4498194 |
| 06/11/2003 | M. Blando | Vinyl Covers | N | 1.05 | 000206 | 0 | | 4499971 |
| 06/20/2003 | J. Eckland | Vinyl Covers | N | .35 | 000206 | 0 | | 4515367 |
| 07/17/2003 | M. Blando | Vinyl Covers | N | 1.40 | 000206 | 0 | | 4553090 |
| 07/18/2003 | M. Blando | Vinyl Covers | N | 1.40 | 000206 | 0 | | 4555967 |
| 08/28/2003 | J. Eckland | Vinyl Covers | N | 2.45 | 000206 | 0 | | 4613973 |
| 08/28/2003 | M. Blando | Vinyl Covers | N | 1.05 | 000206 | 0 | | 4613967 |
| 08/28/2003 | M. Blando | Vinyl Covers | N | 1.75 | 000206 | 0 | | 4613964 |
| 09/02/2003 | M. Blando | Vinyl Covers | N | 1.40 | 000206 | 0 | | 4639206 |
| 09/15/2003 | T. Pope | Vinyl Covers | N | .70 | 000206 | 0 | | 4633767 |
| 09/24/2003 | J. Northrop | Vinyl Covers | N | .70 | 000206 | 0 | | 4651278 |
| 09/25/2003 | M. Blando | Vinyl Covers | N | 1.75 | 000206 | 0 | | 4652207 |
| 10/31/2003 | M. Blando | Vinyl Covers | N | 1.40 | 000206 | 0 | | 4702279 |
| 05/11/2004 | Y. Johnson | Vinyl Covers | Y | .35 | 000206 | 0 | | 4975368 |
| 05/13/2004 | Y. Johnson | Vinyl Covers | Y | .35 | 000206 | 0 | | 4978547 |
| 06/02/2004 | Y. Johnson | Vinyl Covers | Y | .35 | 000206 | 0 | | 5004347 |
| 06/03/2004 | Y. Johnson | Vinyl Covers | Y | 5.25 | 000206 | 0 | | 5005163 |
| 06/03/2004 | Y. Johnson | Vinyl Covers | Y | .35 | 000206 | 0 | | 5005175 |
| 06/09/2004 | Y. Johnson | Vinyl Covers | Y | .35 | 000206 | 0 | | 5018653 |
| 06/09/2004 | Y. Johnson | Vinyl Covers | Y | .35 | 000206 | 0 | | 5018667 |
| 06/16/2004 | Y. Johnson | Vinyl Covers | Y | .70 | 000206 | 0 | | 5023799 |
| 06/24/2004 | Y. Johnson | Vinyl Covers | Y | .35 | 000206 | 0 | | 5034971 |
| 07/19/2004 | J. Eckland | Vinyl Covers | Y | .35 | 000206 | 0 | | 5065046 |
| 07/23/2004 | J. Eckland | Vinyl Covers | Y | 1.05 | 000206 | 0 | | 5079350 |
| 07/23/2004 | J. Eckland | Vinyl Covers | Y | .35 | 000206 | 0 | | 5079361 |
| | **** 000206 | Vinyl Covers 93.45 **** | | | | | | |
| 11/26/1997 | W. Roberts | Label - Print Only | N | 3.84 | 000207 | 0 | | 1576513 |
| 07/31/2000 | K. Simonson | Label - Print Only | N | 9.45 | 000207 | 0 | | 2968326 |
| 11/13/2000 | M. Blando | Label - Print Only | N | 1.56 | 000207 | 0 | | 3131235 |
| | **** 000207 | Label - Print Only 14.85 **** | | | | | | |
| 09/30/1998 | D. Mann | Label - Print and Apply | N | 8.05 | 000208 | 0 | | 2035695 |
| 12/27/1999 | K. Simonson | Label - Print and Apply | N | 3.25 | 000208 | 0 | | 2668413 |
| 05/08/2000 | J. Eckland | Label - Print and Apply | N | 120.95 | 000208 | 0 | | 2849326 |
| 05/16/2000 | K. Simonson | Label - Print and Apply | N | 6.15 | 000208 | 0 | | 2855237 |
| 06/30/2000 | K. Simonson | Label - Print and Apply | N | 1.50 | 000208 | 0 | | 2925014 |
| 07/21/2000 | K. Simonson | Label - Print and Apply | N | .30 | 000208 | 0 | | 2955540 |
| 09/01/2000 | K. Simonson | Label - Print and Apply | N | 30.60 | 000208 | 0 | | 3014240 |
| 09/15/2000 | K. Simonson | Label - Print and Apply | N | 31.85 | 000208 | 0 | | 3032605 |
| 11/13/2000 | M. Blando | Label - Print and Apply | N | .45 | 000208 | 0 | | 3131247 |
| 11/13/2000 | M. Blando | Label - Print and Apply | N | .10 | 000208 | 0 | | 3131257 |
| 03/07/2003 | J. Northrop | Label - Print and Apply | N | 4.25 | 000208 | 0 | | 4358847 |
| 05/30/2003 | J. Northrop | Label - Print and Apply | N | 2.20 | 000208 | 0 | | 4482947 |

BILLING ATTORNEY: Jeff H. Eckland
OFFICE/FLOOR: 25
RESPONSIBLE ATTORNEY: Jeff H. Eckland

CLIENT/MATTER NO.: 32902/129778

FAEGRE & BENSON LLP
PROFORMA
PERIOD Dec 31, 1999 - Sep 27, 2004

RE: Alexander Apartments et al v. United States

Page 140 (140)
*** CURRENCY USD ***
DATE Dec 31, 2004
PROFORMA #

C O S T S

| | Date | Name | Costs | Sum | $ Amount | Code | Tax | Ck # | Index |
|---|---|---|---|---|---|---|---|---|---|
| 6 | 06/06/2003 | T. Pope | Label - Print and Apply | N | 5.00 | 000208 | 0 | | 4494501 |
| 6 | 07/16/2003 | T. Pope | Label - Print and Apply | N | 14.35 | 000208 | 0 | | 4552162 |
| | | **** 000208 | Label - Print and Apply | 229.00 **** | | | | | |
| 6 | 04/10/2002 | M. Blando | File Boxes | N | 6.00 | 000209 | 0 | | 3870969 |
| 6 | 03/10/2003 | M. Blando | File Boxes | N | 18.00 | 000209 | 0 | | 4360835 |
| 6 | 03/24/2003 | M. Blando | File Boxes | N | 6.00 | 000209 | 0 | | 4380424 |
| 1 | 06/13/2003 | M. Blando | File Boxes | N | 18.00 | 000209 | 0 | | 4503032 |
| 1 | 06/16/2003 | M. Blando | File Boxes | N | 24.00 | 000209 | 0 | | 4504213 |
| | | **** 000209 | File Boxes | 72.00 **** | | | | | |

REDACTED

For Accounting Use Only: VENDOR NO. ______________

## PAYMENT REQUEST
# CLIENT COSTS

Client No.: 32902
Matter No.: 129778
Client Name: Tucker
Matter Name: FmHA

***ALL RECEIPTS MUST BE ATTACHED.***

Amount: $811.22

Currency: [X] $ U.S [ ] ¥ Yen [ ] DM [ ] £ Sterling [ ] Francs [ ] Other: ______

Pay as: [ ] Cash [ ] Wire Transfer *(please complete information on page 2)* [X] Check

Payable to: Bachman Printing Companies
Address: ______

*Accounting Use Only*

Tax Expense: # 851300 - ____0000
C#________ M#________
Other: ______

| | | |
|---|---|---|
| MN Tax Pay | # 205002 - 010000 | ( ______ ) |
| Mpls Tax Pay | # 205005 - 010000 | ( ______ ) |
| CO Tax Pay | # 205003 - 020000 | ( ______ ) |
| IA Tax Pay | # 205004 - 060000 | ( ______ ) |

Description: ______
Details if applicable:
Date(s): ______ Location: ______
Individual(s): ______
Reason: ______

| Cost Code *(Click down arrow for Cost Codes list)* | Amount |
|---|---|
| 000102 External Binding | 811.22 |

Date: 4-6-01
Date Payment is Required: 4-11-01
Requested by: Mark Blando No. 670
Approval *(if required)*: ______ No. ______

***ACCOUNTING USE ONLY:***
1099 ____ Ext. OK ____
Tax OK ____ Backup OK ____

[ ] Please notify ______ *(first and last name)* via e-mail when ready.
[X] Please return by Inter-Office Mail to: Lynn Pelowski Office/Floor 24
[ ] Please send via U.S. Mail

client_costs.pdf 1/17/01

TAGFBO26_000011

**REMIT TO:**
BACHMAN PRINTING COMPANIES
510 MARQUETTE AVE., STE.222
MINNEAPOLIS, MN 55402

Bachman Cos.

# INVOICE

Fed. Tax I.D.# 41-1847-471

No. **16172**

Date 3/30/01

Customer P.O. No.
129778/670

CUSTOMER

Mark Blando
Faegre & Benson *1063
90 South 7th Street
2200 Norwest Center
Minneapolis MN 55402

| QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|
| 42 | Petition for Rehearing, Fraanconia Assoc. v. US. Prepare and print cover, copy, collate, perfectbind, cut, trim. | 758.15 |

Taken by: KRISTI

Petition for Rehearing, Fraanconia Assoc. v. US.

| | |
|---|---|
| SUB | 758.15 |
| TAX | 53.07 |
| SHIPPING | |
| TOTAL | 811.22 |

TERMS: NET 30. Invoices past due will be subject to a finance charge of 1.5% per month.

THANK YOU. Your business is appreciated!

510 Marquette Avenue ■ 222 on the Skyway Minneapolis, MN 55402
phone (612) 339-9518 ■ fax (612) 337-8053 ■ (800) 715-3582
printing@bachmanprint.com

TAGFBO26_000012

FAEGRE & BENSON LLP

Check Date: 04-24-01 Check No: 520492

520492

| DATE | INVOICE | COMMENT | AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 03/30/01 | 16172 | | 811.22 | 0.00 | 811.22 |
| Vendor Name: | BACHMAN PRINTING COMPANIES | | | TOTAL | 811.22 |

TAGFBO26_000013

For Accounting Use Only: VENDOR NO. ____________

PAYMENT REQUEST

# CLIENT COSTS

File

Client No.: 32902 Matter No.: 129778 Paid

Client Name: Tucker Act Matter Name: FMHA

## ALL RECEIPTS MUST BE ATTACHED.

Amount: 1043.30

Currency: [X] $ U.S [ ] ¥ Yen [ ] DM [ ] £ Sterling [ ] Francs [ ] Other: ____________

Pay as: [ ] Cash [ ] Wire Transfer *(please complete information on page 2)* [X] Check

*Accounting Use Only*

Tax Expense: # 851300 - ____0000 ________
C#________ M#________
Other: ____________

MN Tax Pay # 205002 - 010000 ( ________ )
Mpls Tax Pay # 205005 - 010000 ( ________ )
CO Tax Pay # 205003 - 020000 ( ________ )
IA Tax Pay # 205004 - 060000 ( ________ )

Payable to: Bachman Printing Companies

Address: 510 Marquette Ave., Suite 222
Minneapolis, MN 55402

Description: Printing and Binding of Appellant's Brief

Details if applicable:

Date(s): ________ Location: ________

Individual(s): ________

Reason: ________

| Cost Code *(Click down arrow for Cost Codes list)* | Amount |
|---|---|
| 000003 External Copying | 1043.30 |

Date: 2-8-00 Date Payment is Required: 2-9-00

Requested by: Mark J. Blando No. 670

Approval *(if required)*: ________ No. ________

*ACCOUNTING USE ONLY:*

1099 ____ Ext. OK ____

Tax OK ____ Backup OK ____

[X] Please notify Carrie Byrne *(first and last name)* via e-mail when ready.

[ ] Please return by Inter-Office Mail to: ________ Office/Floor ________

[ ] Please send via U.S. Mail

client_costs.pdf:2/1/00

TAGFBO26_000194

**REMIT TO:**
BACHMAN PRINTING COMPANIES
510 MARQUETTE AVE., STE.222
MINNEAPOLIS, MN 55402

Bachman Cos.

# INVOICE

Fed. Tax I.D.# 41-1847-471

No. **11158**

Date 1/13/00

Customer P.O. No.
129778-0670

CUSTOMER
Mark Blando
Faegre & Benson *1063
90 South 7th Street
2200 Norwest Center
Minneapolis MN 55402

| QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|
| 48 | 22 copies of the Brief of Appellants and 26 copies of the Appendix to Brief of Appellants (copy only), Franconia Associates, et al. USA. Prepare covers, copy, collate, perfectbind the brief only. The appendix was cancelled after completion, all copies returned to client. | 975.05 |

Taken by: KRISTI

22 copies of the Brief of Appe

| | |
|---|---|
| SUB | 975.05 |
| TAX | 68.25 |
| SHIPPING | |
| TOTAL | 1,043.30 |

TERMS: NET 30. Invoices past due will be subject to a finance charge of 1.5% per month.

THANK YOU. Your business is appreciated!